# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### Case No. 17-cv-62136-BLOOM/Valle

CHANEL, INC.,

               Plaintiff,

v.

JIANGHONG WANG, *et al.*,

               Defendant.

_____

## FINAL DEFAULT JUDGMENT AND PERMANENT INJUNCTION

**THIS CAUSE** is before the Court upon Plaintiff's Motion for Entry of Final Default Judgment Against Defendant, ECF No. [26] ("Motion"), filed on December 15, 2017. For the reasons given in the Court's Order on the Motion, the Court **GRANTS** the Motion, and enters a **FINAL JUDGMENT**, pursuant to Rule 58 of the Federal Rules of Civil Procedure, in favor of Plaintiff, Chanel, Inc. ("Plaintiff") and against Defendant, Jianghong Wang a/k/a Wangjiang Hong a/k/a Feng Wang a/k/a Jiujiu Ouyang a/k/a Lijun Mao a/k/a Weiyan a/k/a Honghai Zhou a/k/a Zhou Hai a/k/a Zhou Honghai a/k/a Jeremy Lee a/k/a Kaiser Wang a/k/a Kaiyan Wang a/k/a Liu Peisee a/k/a Namimatsu Su a/k/a Shiozaki Keiko a/k/a Sinle Liu a/k/a Virginia Labrador a/k/a Wang Jianghong a/k/a Yanhom Lee a/k/a Yujie Gu a/k/a Yuxun Zhang a/k/a Zeng Aiqin, an individual, partnership, or unincorporated association d/b/a the domain names identified on the attached Schedule "A" (collectively, "Defendant") as follows:

**(1)**    **Permanent Injunctive Relief:**

Defendant and its officers, agents, representatives, servants, employees and attorneys, and all persons acting in concert and participation with Defendant are permanently restrained and enjoined from:

a.      manufacturing or causing to be manufactured, importing, advertising, or promoting, distributing, selling or offering to sell counterfeit and infringing goods bearing Plaintiff's trademarks, or any confusingly similar trademarks identified in Paragraph 16 and Schedule "B" of the Complaint (collectively, the "Chanel Marks");

b.      using the Chanel Marks in connection with the sale of any unauthorized goods;

c.      using any logo, and/or layout which may be calculated to falsely advertise the services or products of Defendant offered for sale or sold via the fully interactive, commercial Internet websites and supporting domains operating under the domain names identified on Schedule "A" hereto (the "Subject Domain Names") and/or any other Internet website, domain name, or business, as being sponsored by, authorized by, endorsed by, or in any way associated with Plaintiff;

d.      falsely representing itself as being connected with Plaintiff, through sponsorship or association;

e.      engaging in any act which is likely to falsely cause members of the trade and/or of the purchasing public to believe any goods or services of Defendant offered for sale or sold via the Subject Domain Names and/or any other Internet website, domain name, or business, are in any way endorsed by, approved by, and/or associated with Plaintiff;

f.      using any reproduction, counterfeit, copy, or colorable imitation of the Chanel Marks in connection with the publicity, promotion, sale, or

advertising of any goods sold by Defendant via the Subject Domain Names and/or any other Internet website, domain name, or business;

g.    affixing, applying, annexing or using in connection with the sale of any goods, a false description or representation, including words or other symbols tending to falsely describe or represent goods offered for sale or sold by Defendant via the Subject Domain Names and/or any other Internet website, domain name, or business, as being those of Plaintiff or in any way endorsed by Plaintiff;

h.    otherwise unfairly competing with Plaintiff;

i.    using the Chanel Marks, or any confusingly similar trademarks within domain name extensions, metatags or other markers within website source code, from use on any webpage (including as the title of any web page), from any advertising links to other websites, from search engines' databases or cache memory, and from any other form of use of such terms which are visible to a computer user or serves to direct computer searches to websites registered, owned, or operated by Defendant, including the Internet websites operating under all of the Subject Domain Names; and

j.    effecting assignments or transfers, forming new entities or associations or utilizing any other device for the purpose of circumventing or otherwise avoiding the prohibitions set forth above.

**(2)**    <u>**Additional Equitable Relief**</u>:

a.    In order to give practical effect to the Permanent Injunction, the Subject Domain Names are ordered to be immediately transferred by Defendant,

its assignees and/or successors in interest or title, and the Registrars to Plaintiff's control. To the extent the current Registrars do not facilitate the transfer of the domain names to Plaintiff's control within five (5) days of receipt of this judgment, the Registries shall, within thirty (30) days, change the Registrar of Record for the Subject Domain Names to a Registrar of Plaintiff's choosing, and that Registrar shall transfer the Subject Domain Names to Plaintiff; and

b.      Upon Plaintiff's request, the top level domain (TLD) Registry for each of the Subject Domain Names, or its administrators, including backend registry operators or administrators, within thirty (30) days of receipt of this Order, shall place the Subject Domain Names on Registry Hold status for the life of the current registration, thus removing them from the TLD zone files maintained by the Registry which link the Subject Domain Names to the IP addresses where the associated websites are hosted.

**(3)      Statutory damages pursuant to 15 U.S.C. § 1117(c):**

Plaintiff is entitled to an award of statutory damages of $12,000,000.00 against Defendant pursuant to 15 U.S.C. § 1117(c), for which let execution issue. The awarded amount of statutory damage is permissible under 15 U.S.C. § 1117(c)(2); and

**(4)      Statutory damages pursuant to 15 U.S.C. § 1117(d):**

Statutory damages in favor of Plaintiff, pursuant to 15 U.S.C. § 1117(d), is determined to be $1,800,000.00 against Defendant for its domain names chanel2012-tw.club,     chanel-2014.club,     chanelbaobao-world.club,     chanel-

jiezhi2012.club, chanel-jumbo.club, chanel-jumbo2013-hk.club, chanel-jumbo-hongkong.club, chanelmingpaibaobao-mulu.club, chanelpidai-mulu.club, chanelpijia-hi.club, chanelshoubiao-j12.club, chaneltaiwan2014.club, chanelxianglian-2012.club, chanelxiezi-2012.club, chanelyanjing-hello.club, chanelzhongwen-guanfangwang.club, hi-chanel2014.club, taiwan-chanel-2012.club, for which let execution issue.

**(5)**     The Clerk of Court shall **RELEASE** the bond posted by Plaintiff in the amount of $10,000.00.

**(6)**     Interest from the date this action was filed shall accrue at the legal rate pursuant to 28 U.S.C. § 1961.

**(7)**     The Court retains jurisdiction to enforce this Final Default Judgment and Permanent Injunction.

**(8)**     The Clerk of Court is directed to **CLOSE** this case.

**(9)**     All pending Motions are **DENIED** as moot.

**DONE AND ORDERED** in Miami, Florida this 15th day of December, 2017.

_____
**BETH BLOOM**
**UNITED STATES DISTRICT JUDGE**

Copies to:

Counsel of Record

5

Case No. 17-cv-62136-BLOOM/Valle

### SCHEDULE "A"
### DEFENDANTS BY NUMBER AND SUBJECT DOMAIN NAME

| |
|---|
| tw-123.com.tw |
| 1900-guaaacci.club |
| 2012adaaaidasguanwang.club |
| 2012adaaaidas-xiezi.club |
| 2012alaaaexanderwang-find.club |
| 2012aleaaaxanderwang-buy.club |
| 2012alexanaaaderwang-mall.club |
| 2012alexandaaaerwang-www.club |
| 2012alexandeaaarmcqueen-find.club |
| 2012alexandeaaarwang-search.club |
| 2012alexandermcqaaaueen-search.club |
| 2012baaavlgariwatches.club |
| 2012bikaaakembergs-mall.club |
| 2012bikkemaaabergs-www.club |
| 2012chanaaaelbaobao.club |
| 2012chraaaistianlouboutin-find.club |
| 2012christaaaianlouboutin-buy.club |
| 2012christaaaianlouboutin-search.club |
| 2012christianloubaaaoutin-www.club |
| 2012christianlouboutaaain-mall.club |
| 2012daaaiorbaobao.club |
| 2012faaaerragamo-mall.club |
| 2012feaaarragamo-www.club |
| 2012feraaaragamo-buy.club |
| 2012feraaaragamo-search.club |
| 2012ferragamaaao-find.club |
| 2012gaaauccipijia.club |
| 2012hugaaaoboss-find.club |
| 2012hugobaaaoss-search.club |
| 2012hugobosaaas-www.club |
| 2012laaavbaobao.club |
| 2012loaaangineswatch.club |
| 2012manaaaoloblahnik-mall.club |
| 2012manoaaaloblahnik-buy.club |
| 2012manoaaaloblahnik-find.club |
| 2012manoloaaablahnik-search.club |
| 2012manoloblahnaaaik-www.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| 2012niaaakexinkuan.club |
| 2012nikaaaeguanwang.club |
| 2012oaaamegashoubiao.club |
| 2012raaaeebok-mall.club |
| 2012reaaaebok-buy.club |
| 2012reaaaebok-find.club |
| 2012reeaaabok-search.club |
| 2012reeboaaak-www.club |
| 2012taaaods-mall.club |
| 2012toaaads-buy.club |
| 2012toaaads-find.club |
| 2012todaaas-search.club |
| 2012todaaas-www.club |
| 2012valaaaentino-buy.club |
| 2012valeaaantino-mall.club |
| 2012valentaaaino-find.club |
| 2012valentiaaano-search.club |
| 2012valentinaaao-www.club |
| 2013-abclaaav.club |
| 2013balaaaly-caiyuan.club |
| 2013balaaaly-yuanlai.club |
| 2013baleaaanciaga-luanlai.club |
| 2013baleaaanciaga-nimen.club |
| 2013caaahanel-baobao.club |
| 2013caaahanelbaobao-site.club |
| 2013caaaoach-haidi.club |
| 2013caaaoach-jingba.club |
| 2013chaaaloe-dantian.club |
| 2013chaaaloe-peigen.club |
| 2013diaaaor-1865.club |
| 2013diaaaor-jiujiu.club |
| 2013feaaandi-kois.club |
| 2013feaaandi-soke.club |
| 2013guaaacci-web.club |
| 2013heraaames-jijue.club |
| 2013laaav-ggg.club |
| 2013niaaake-anbang.club |
| 2013niaaake-bangmang.club |
| 2013paaarada-haoqq.club |
| 2013paaarada-okpps.club |
| 2013roaaalex-hari.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| 2013roaaalex-xiha.club |
| 2014-armani.club |
| 2014-balenciagataipai.club |
| 2014-burberry-bag.club |
| 2014corum-tw.club |
| 2014hublot-hi.club |
| 2014puma.club |
| aaaarmani2012-my.club |
| aaaarmani-aimani-tw.club |
| aaaasics2012-shoes.club |
| aabb2012-laaav.club |
| abcbreitling.club |
| abercraaaombiefitch-fushi-tw.club |
| abercrombiefitch-7828.club |
| abercrombiefitch-7828-hongkong.club |
| abercrombiefitch-af-hk.club |
| adaaaidas2012boy.club |
| adaaaidas2012-shoes.club |
| adaaaidas2012woman.club |
| adaaaidas2012-xie.club |
| adiaaadas2012-xiekuan.club |
| adiaaadas2012-xiemulu.club |
| adiaaadas2012xinkuan.club |
| adiaaadas2012yes.club |
| adiaaadas-daren.club |
| adiaaadas-liaodao.club |
| adiaaadas-lishi.club |
| adiaaadas-mentu.club |
| adiaaadas-mima.club |
| adiaaadas-shuxue.club |
| adiaaadas-xiguan.club |
| adiaaadasyes-tw.club |
| adidas11233.club |
| adidas11233-hongkong.club |
| adidas2012-taipai.club |
| adidas-2012-tw.club |
| adidas5678-hk.club |
| adidasguanfangmulu2012.club |
| adidasguanfangmulu2014.club |
| adidas-guanfangwang2012.club |
| adidasguanfangwang-yes.club |

| |
|---|
| adidasguanwang-abc.club |
| adidas-kaicangdajianjia2012.club |
| adidasqiuxie-xinglu.club |
| adidasxiezi2014.club |
| adidas-xiezi2014.club |
| adidasxiezi-guanfang.club |
| adidasxiezi-world.club |
| adidasxinkuanxiezi-hi.club |
| adidaszhuanmaidian2012.club |
| af3721-hk.club |
| af8838.club |
| af8838-hongkong.club |
| afnanzhuang-tw.club |
| afuhan-guaaacci.club |
| agneaaasb-abc-tw.club |
| agnesb-2013-hk.club |
| agnesb-3127.club |
| agnesb-3127-hongkong.club |
| ai-cartier.club |
| aierlan-guaaacci.club |
| aishen-balaaaly.club |
| ajj-laaav.club |
| alaiaaansilberstein2012-baby.club |
| alainsaaailberstein2012-yes.club |
| alainsiaaalberstein2012-hi.club |
| alainsilbeaaarstein-ganen-tw.club |
| alainsilberstein-100.club |
| alainsilberstein-100-hongkong.club |
| alainsilberstein2014.club |
| alainsilberstein-xiaobositan-hk.club |
| alangaaaesohne2012xinghao.club |
| alangesaaaohne2012shoubiao.club |
| alangesoaaahne-langge-lalala.club |
| alangesohaaane2012watches.club |
| alangesohne-0138.club |
| alangesohne-0138-hongkong.club |
| alangesohne2014.club |
| alangesohne-langge-hk.club |
| alexandaaaerwanggungun-tw.club |
| alexanderwang001.club |
| alexanderwang001-hongkong.club |

| |
|---|
| alexanderwang-2012tw.club |
| alexanderwang525-hk.club |
| aooaoo-laaav.club |
| aoxiong-guaaacci.club |
| ap2012tw.club |
| ap-2012tw.club |
| ap2014.club |
| ap365-hk.club |
| ap8781.club |
| ap8781-hongkong.club |
| apaibi-tw.club |
| apshoubiao2014.club |
| aps-laaav.club |
| aptaiwan-2014.club |
| araaamani2012-888.club |
| araaamani2012-look.club |
| armanaaai2012-123.club |
| armanaaai2012-msn.club |
| armani-0371.club |
| armani-0371-hongkong.club |
| armani2012-hi.club |
| armani-2012tw.club |
| armani2012-yifu.club |
| armani2014.club |
| armani-amani-hk.club |
| armanibaobao2012.club |
| armanibaobao2014.club |
| armani-exchange2012.club |
| armaniexchange-shoubiao.club |
| armaniexchange-xifu.club |
| armaniexchange-zhuangui.club |
| armaniguanfangwang.club |
| armanimingpaibaobao-mulu.club |
| armanishoubiao2012.club |
| armani-shoubiao2014.club |
| armanixiezi-mulu.club |
| armani-yifu2014.club |
| asaaaics2012-xie.club |
| asaaaics2012-xiemulu.club |
| asiaaacs2012-xiezi.club |
| asiaaacsyasheshi-tw.club |

| |
|---|
| asicaaas2012-xiekuan.club |
| asics2012tw.club |
| asics-2012tw.club |
| asics-2014.club |
| asics2888.club |
| asics2888-hongkong.club |
| asics345-hk.club |
| asicsxiezi2014.club |
| asics-yasheshi2014.club |
| auaaademarspiguet2012-abc.club |
| audaaaemarspiguet2012-best.club |
| audemaraaaspiguet2012-nice.club |
| audemarspigaaauet2012-hello.club |
| audemarspigueaaat2012-good.club |
| baaaellross2012-best.club |
| baaairkenstock2012shoes.club |
| baaareguetwanbiao2012.club |
| baaareitling2012zhuanmaidian.club |
| baaavbbq-tw.club |
| baaavlgariaishang-tw.club |
| balaaaly2013-caogong.club |
| balaaaly2013-site.club |
| balaaalybaobao2012.club |
| balaaaly-chengshi.club |
| balaaaly-fumen.club |
| balaaaly-laaavbuwei.club |
| balaaaly-laishi.club |
| balaaaly-muai.club |
| balaaalymulu2012.club |
| balaaaly-paomo.club |
| balaaalypibao2012.club |
| balaaalypijia2012.club |
| balaaaly-rongxing.club |
| balaaaly-shenxian.club |
| balaaaly-suqi.club |
| balaaalywebshop.club |
| balaaalyxinkuan2012.club |
| balaaaly-youyijia.club |
| balaaalyzenme-tw.club |
| baleaaanciaga2013-pie.club |
| baleaaanciaga2013-web.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| baleaaanciagaaiya-tw.club |
| baleaaanciaga-dailu.club |
| baleaaanciaga-dipan.club |
| baleaaanciaga-gexi.club |
| baleaaanciaga-gongjia.club |
| baleaaanciaga-huayuan.club |
| baleaaanciaga-laicao.club |
| baleaaanciaga-liangpi.club |
| baleaaanciaga-linmu.club |
| baleaaanciaga-renjian.club |
| baleaaanciaga-tingjin.club |
| baleaaanciagawebshop.club |
| baleaaanciaga-xingye.club |
| baleaaanciaga-zaozhe.club |
| baleaaanciaga-zhuonong.club |
| balenaaaciaga2012baby.club |
| balenaaaciaga2012guanfang.club |
| balenaaaciaga2012new.club |
| balenaaaciaga2012pibao.club |
| balenaaaciaga2012taiwan.club |
| balenciaga123-hk.club |
| balenciaga2012-mulu.club |
| balenciaga2014.club |
| balenciaga7788.club |
| balenciaga7788-hongkong.club |
| balenciagabaobao2014.club |
| balenciagabaobao-hi.club |
| balenciagadaigou2012.club |
| balenciagaguanfangwang.club |
| balenciagajichebao2012.club |
| balenciagamingpaibaobao.club |
| balenciagapidai-yes.club |
| balenciagapijia-mulu.club |
| balenciagaxiezi-go.club |
| balenciagayanjing-xinglu.club |
| bally2001.club |
| bally2001-hongkong.club |
| bally2012tw.club |
| bally-2012tw.club |
| bally2014.club |
| bally666-hk.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| ballybaobao2014.club |
| bally-bing2014.club |
| bapaaaelolo-tw.club |
| bape2118.club |
| bape2118-hongkong.club |
| bape922-hk.club |
| bazhou-caaahanel.club |
| beibian-heraaames.club |
| beicao-heraaames.club |
| beidaihe-caaahanel.club |
| beihan-caaahanel.club |
| beike-caaahanel.club |
| beiyue-caaahanel.club |
| belaaalross2012-yes.club |
| bellraaaoss2012-hi.club |
| bellraaaoss2012-ok.club |
| bellraaaossdudu-tw.club |
| bellroaaass2012-baby.club |
| bellross123-hk.club |
| bellross2012tw.club |
| bellross2014.club |
| bellross878.club |
| bellross878-hongkong.club |
| bellross-shoubiao2014.club |
| benming-omaaaega.club |
| bestburberrys.club |
| best-bvlgari.club |
| best-bvlgaris.club |
| best-patekphilippe.club |
| bicc-2012laaav.club |
| bikkaaaembergs-5560-tw.club |
| bikkembergs2014.club |
| bikkembergs-2014.club |
| bikkembergs-3333.club |
| bikkembergs-3333-hongkong.club |
| bikkembergs-bigaipake-hk.club |
| bi-montblanc.club |
| biraaakenstock2012xiezi.club |
| birkaaaenstocknini-tw.club |
| birkenaaastock2012xiekuan.club |
| birkenstaaaock2012xie.club |

| |
|---|
| birkenstoaaack2012xiehao.club |
| birkenstock123-hk.club |
| birkenstock-2012tw.club |
| birkenstock2014.club |
| birkenstock-2014.club |
| birkenstock7788.club |
| birkenstock7788-hongkong.club |
| bobas-laaav.club |
| braaaeguetbiaokuan2012.club |
| braaaeitling2012watches.club |
| breaaaitling2012xinghao.club |
| bregaaauetbiao2012.club |
| breguaaaetbaowu-tw.club |
| breguet-2012tw.club |
| breguet2014.club |
| breguet8811.club |
| breguet8811-hongkong.club |
| breguet987-hk.club |
| breguetshoubiao2012.club |
| breguetshoubiao2014.club |
| breguet-taipai2014.club |
| breguetwatch2012.club |
| breitaaaling2012shoubiao.club |
| breitaaalingxunxun-tw.club |
| breitlaaaing2012news.club |
| breitling123-hk.club |
| breitling2014.club |
| breitling822.club |
| breitling822-hongkong.club |
| breitling-i.club |
| breitling-my2014.club |
| breitlingshoubiao2014.club |
| breitlingwatch2012.club |
| breitling-watches2012.club |
| buaaarberry2012shoubiao.club |
| buaaarberry2012sijin.club |
| buaaarberry2012weijin.club |
| buaaarberry2012xinglu.club |
| buaaarberry2012zhuanmaidian.club |
| burbaaaerry-mingpai-tw.club |
| burberry007.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| burberry0138.club |
| burberry0138-hongkong.club |
| burberry2012bag.club |
| burberry-2014.club |
| burberrybag2012.club |
| burberrybags-2012.club |
| burberrybaobao-2012.club |
| burberrybaobao2014.club |
| burberry-guanfang.club |
| burberryguanfangwang.club |
| burberry-lanbiao.club |
| burberrymingpaibaobao.club |
| burberry-ok.club |
| burberrypidai123.club |
| burberrypijia-mulu.club |
| burberryshoubiao-tw.club |
| burberry-table-hk.club |
| burberry-watches2012.club |
| burberryweijing2012.club |
| burberryyanjing-hello.club |
| buy-iwc.club |
| bv12332.club |
| bv12332-hongkong.club |
| bv2014.club |
| bv-2014.club |
| bv555-hk.club |
| bvaaalgari2012xinghao.club |
| bvbaobao2014.club |
| bvbianzhibao.club |
| bvlaaagari2012news.club |
| bvlaaagari2012shoubiao.club |
| bvlgaraaai2012zhuanmaidian.club |
| bvlgari00822.club |
| bvlgari00822-hongkong.club |
| bvlgari-2012tw.club |
| bvlgari2012-watch.club |
| bvlgari2012watches.club |
| bvlgari2014.club |
| bvlgari789-hk.club |
| bvlgari-ok.club |
| bvlgari-shipin2014.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| bvlgarishoubiao2014.club |
| bvlgari-taipai2012.club |
| bvlgari-taiwan2012.club |
| bv-taiwan.club |
| caaaelinemulu2012.club |
| caaahanel2013-shop.club |
| caaahanelbaobao2013.club |
| caaahanel-changkaishen.club |
| caaahanel-dongde.club |
| caaahanel-faguo.club |
| caaahanel-forgive.club |
| caaahanel-fortest.club |
| caaahanel-geming.club |
| caaahanel-hairui.club |
| caaahanel-hedong.club |
| caaahanel-jiancao.club |
| caaahanel-jinzao.club |
| caaahanel-jiutian.club |
| caaahanel-kezhi.club |
| caaahanel-kuaima.club |
| caaahanel-landun.club |
| caaahanel-nanhan.club |
| caaahanel-nanyue.club |
| caaahanel-qixing.club |
| caaahanel-quzujian.club |
| caaahanel-ruwen.club |
| caaahanel-sannian.club |
| caaahanel-shensheng.club |
| caaahanel-shuilu.club |
| caaahanel-shuitailiang.club |
| caaahanel-sonice.club |
| caaahanel-suladi.club |
| caaahanel-suweiai.club |
| caaahanel-web2012.club |
| caaahanelwebshop.club |
| caaahanel-weifeng.club |
| caaahanel-whatfor.club |
| caaahanel-wuhu.club |
| caaahanel-wushi.club |
| caaahanel-xiawu.club |
| caaahanel-yingguo.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| caaahanel-yisitan.club |
| caaahanel-yuejin.club |
| caaahanel-zengzi.club |
| caaahanel-zhaopu.club |
| caaahopardwatch2012.club |
| caaak2012-123.club |
| caaak2012-888.club |
| caaak2012-look.club |
| caaak2012-msn.club |
| caaak2012-my.club |
| caaakjack-tw.club |
| caaaoach2012baby.club |
| caaaoach2012guanfang.club |
| caaaoach2012new.club |
| caaaoach2012pibao.club |
| caaaoach2012taiwan.club |
| caaaoach2013-gun.club |
| caaaoach2013-web.club |
| caaaoach661-tw.club |
| caaaoach-caizhi.club |
| caaaoach-donggan.club |
| caaaoach-hualuo.club |
| caaaoach-huozang.club |
| caaaoach-jixu.club |
| caaaoach-liangzi.club |
| caaaoach-liliang.club |
| caaaoach-liufang.club |
| caaaoach-lunliu.club |
| caaaoach-niuzhuan.club |
| caaaoach-pianyun.club |
| caaaoach-renmin.club |
| caaaoach-renming.club |
| caaaoach-songzu.club |
| caaaoach-tunwu.club |
| caaaoach-wangchuan.club |
| caaaoachwebshop.club |
| caaaoach-xiexie.club |
| caaaoach-xuxi.club |
| caaaoach-yaci.club |
| caaaoach-yagen.club |
| caaaoach-yelaaav.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| caaaoach-yunhe.club |
| caaaoach-zhuquan.club |
| caaaonverse2012-my.club |
| caaaoogi2012-xiezi.club |
| caaaorumshoubiao2012.club |
| caaaorumwanbiao2012.club |
| caidi-guaaacci.club |
| cailiao-feaaandi.club |
| calvinaaakleinlailai-tw.club |
| calvinklein123-hk.club |
| calvinklein823.club |
| calvinklein823-hongkong.club |
| caogong-baleaaanciaga.club |
| caqqrqqtierhk-online.club |
| caqqrtqqier-shoudai2012.club |
| caraaatierbiao2012.club |
| caraaatierwanbiao2012.club |
| caraaatierwatch2012.club |
| carqqtqqierzhuangui.club |
| cartaaaierok-tw.club |
| cartiaaaerbiaokuan2012.club |
| cartiaaaershoubiao2012.club |
| cartier2012bags.club |
| cartier2012-shouhuan.club |
| cartier-2012tw.club |
| cartier2012xianglian.club |
| cartier2014.club |
| cartier878.club |
| cartier878-hongkong.club |
| cartier900-hk.club |
| cartierbaobao2012.club |
| cartierbaobao-world.club |
| cartierguanfangwang.club |
| cartierjiezhi-mulu.club |
| cartier-kadiya2012.club |
| cartiermingpaibaobao.club |
| cartiershoubiao2014.club |
| cartiershoubiao-hi.club |
| cartiershoulian-xinglu.club |
| cartier-taipai.club |
| cartier-taipai2014.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| cartier-watches2012.club |
| cartierwatchs.club |
| cartierxianglian2012.club |
| casaaaio2012-888.club |
| casaaaio2012-look.club |
| casaaaio2012-msn.club |
| casaaaiowasai-tw.club |
| casiaaao2012-123.club |
| casiaaao2012-my.club |
| casio123-hk.club |
| casio2012tw.club |
| casio2012-tw.club |
| casio2014.club |
| casio3322.club |
| casio3322-hongkong.club |
| casio-kco.club |
| casio-shoubiao2014.club |
| casio-show.club |
| casio-taipai.club |
| casio-taiwan.club |
| casio-watches2012.club |
| casiqqo-zhuangui.club |
| casqqioshoubiao2012.club |
| cathkidaaastonxiela-tw.club |
| cathkidston321.club |
| cathkidston321-hongkong.club |
| cathkidston88-hk.club |
| cc-cartier.club |
| ceaaalinebaobao2012.club |
| ceaaalinepibao2012.club |
| cehui-chaaaloe.club |
| celaaainehaishi-tw.club |
| celaaainepijia2012.club |
| celiaaanexinkuan2012.club |
| celine111.club |
| celine111-hongkong.club |
| celine2014.club |
| celine777-hk.club |
| celinebags-2014.club |
| celinebaobao2014.club |
| celqqinqqe2012-shoudai.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| ceqqliqqne-zhuangui.club |
| ceqqlqqineshoudai-hk.club |
| chaaaloe2012baby.club |
| chaaaloe2012guanfang.club |
| chaaaloe2012new.club |
| chaaaloe2012pibao.club |
| chaaaloe2012taiwan.club |
| chaaaloe2013-web.club |
| chaaaloe203-isis.club |
| chaaaloe-anli.club |
| chaaaloe-huati.club |
| chaaaloe-huijia.club |
| chaaaloe-huitu.club |
| chaaaloe-muce.club |
| chaaaloewebshop.club |
| chaaaloe-zupu.club |
| chaaaopardbiao2012.club |
| chaaaopardwomen-tw.club |
| chanaaael2012kuanshi.club |
| chanaaael2012pijia.club |
| chanaaael2012xinkuan.club |
| chanaaaelmulu2012.club |
| chaneaaal-haobuhao-tw.club |
| chanel2012-tw.club |
| chanel-2014.club |
| chanelbaobao-world.club |
| chanel-jiezhi2012.club |
| chanel-jumbo.club |
| chanel-jumbo2013-hk.club |
| chanel-jumbo-hongkong.club |
| chanelmingpaibaobao-mulu.club |
| chanelpidai-mulu.club |
| chanelpijia-hi.club |
| chanelshoubiao-j12.club |
| chaneltaiwan2014.club |
| chanelxianglian-2012.club |
| chanelxiezi-2012.club |
| chanelyanjing-hello.club |
| chanelzhongwen-guanfangwang.club |
| changhe-diaaaor.club |
| chesu-miuaaamiu.club |

| |
|---|
| chloaaae-gege-tw.club |
| chloe-0138.club |
| chloe-0138-hongkong.club |
| chloe2012tw.club |
| chloe-2012tw.club |
| chloe2014.club |
| chloe-keer2013-hk.club |
| chloe-taiwan2014.club |
| chloqqe2012-yinbao.club |
| chloqqebaobao-hk.club |
| choaaapardshoubiao2012.club |
| choparaaadbiaokuan2012.club |
| choparaaadwanbiao2012.club |
| chopard2014.club |
| chopard2014-taiwan.club |
| chopard8877.club |
| chopard8877-hongkong.club |
| chopard987-hk.club |
| chopard-buy.club |
| chopard-e.club |
| chopard-go.club |
| chopard--shoubiao2014.club |
| chopard-watch2012.club |
| chopardwatches2012.club |
| chopardwatch-taiwan.club |
| chopqqardshoubiao-mulu.club |
| chqqaneqqlzhuanmendian.club |
| chqqaqqnelerhuan-2012.club |
| chqqloebags-shoudai.club |
| chqqloemingpaishoudai.club |
| chqqloeshoudai.club |
| chqqlqqoehk-shoudai.club |
| chqqopaqqrd-hkguanfang.club |
| chqqopqqardzhuangui.club |
| chqqristianqqlouboutin-hk-xiezi.club |
| chriqqstianloubqqoutin2012-zhuangui.club |
| chrisqqtianlouboutqqin-zhuanmendian.club |
| christianaaalouboutinzhende-tw.club |
| christianlouboutin007.club |
| christianlouboutin007-hongkong.club |
| christianlouboutin2012tw.club |

| |
|---|
| christianlouboutin-2012tw.club |
| christianlouboutin2014.club |
| christianlouboutin-2014.club |
| christianlouboutin88-hk.club |
| christianlouboutinxiezi2014.club |
| chrqqistianloqquboutin-guanfangwang-hk.club |
| chuansong-caaaoach.club |
| chuguo-omaaaega.club |
| chunjing-paaarada.club |
| cilun-caaaoach.club |
| ck187.club |
| ck187-hongkong.club |
| ck-2012tw.club |
| ck2014.club |
| ck678-hk.club |
| ck-shoubiao2014.club |
| coaaaogi2012-xie.club |
| coaaarumbiaokuan2012.club |
| coaaarumwatch2012.club |
| coach2012bags.club |
| coach2012-news.club |
| coach2012world.club |
| coach2014.club |
| coach882.club |
| coach882-hongkong.club |
| coach911-hk.club |
| coachbags-taipai.club |
| coachbaobao2012.club |
| coachbaobao2014.club |
| coachbaobao-abc.club |
| coachbaobaomulu.club |
| coachbaobaoxinglu.club |
| coachguanfangwang-2012.club |
| coachmingpaibaobao.club |
| coachpidai2012.club |
| coachpijia-hi.club |
| coach-run.club |
| coachxiezi-mulu.club |
| coachyanjing-xinglu.club |
| coacqqhyinbao.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| conaaaverse2012-123.club |
| convaaaersesanxi-tw.club |
| conveaaarse2012-msn.club |
| converaaase2012-888.club |
| converaaase2012-look.club |
| converse-2012tw.club |
| converse2014.club |
| converse-2014.club |
| converse345-hk.club |
| converse8822.club |
| converse8822-hongkong.club |
| conversexiezi2014.club |
| cooaaagihaiyou-tw.club |
| coogaaai2012-xiekuan.club |
| coogi2013-hk.club |
| coogi33233.club |
| coogi33233-hongkong.club |
| coqqach-zhuangui.club |
| coqqacqqhshoudai.club |
| coqqacqqh-shoudai2012.club |
| coqqnveqqrse2012hk-xiezi.club |
| coqqrqqum2012shoubiao.club |
| coqqrumzhuanmendian.club |
| corqqumshoubiao-hk.club |
| coruaaambiao2012.club |
| coruaaamshanxia-tw.club |
| corum2012tw.club |
| corum2014.club |
| corum2233.club |
| corum2233-hongkong.club |
| corum456-hk.club |
| corumshoubiao2014.club |
| cqqartiqqerzhuanmendian.club |
| cqqeline-shoudai2012.club |
| cqqeliqqnezhuanmendian2012.club |
| cqqhaneqqlj12-shoub.club |
| cqqhaqqnelbaghk-2012.club |
| cqqhaqqnelshoudai-2012.club |
| cqqhaqqnelyinbao.club |
| cqqkshoubiao2012.club |
| cqqk-xianggang.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| cqqk-zhuanmendian.club |
| cqqoacqqhzhuanmendian.club |
| cqqonversqqe-zhuanmendian.club |
| cuxin-omaaaega.club |
| cxiartiexir-hkgirl.club |
| cxihanexil-shoudai.club |
| cxioacxih-shoudai.club |
| daaac2012-shoes.club |
| daaac2012-xie.club |
| daaac2012-xiekuan.club |
| daaac2012-xiemulu.club |
| daaac2012-xiezi.club |
| daaacdddccc-tw.club |
| daaaior2012kuanshi.club |
| daaaior2012mulu.club |
| daaaior2012pijia.club |
| daaaior2012xinkuan.club |
| daaaolcegabbana2012-good.club |
| daan-miuaaamiu.club |
| dadada-laaav.club |
| danyu-guaaacci.club |
| daobuchu-diaaaor.club |
| daoda-adiaaadas.club |
| dayun-guaaacci.club |
| dc2012tw-hellooooooooooooooo.club |
| dc2014.club |
| dc-2014.club |
| dc33123.club |
| dc33123-hongkong.club |
| dc333-hk.club |
| dc-banxie2014.club |
| deviaaalnutnews-tw.club |
| devilnut123-hk.club |
| devilnut3132.club |
| devilnut3132-hongkong.club |
| dg-2012tw.club |
| dg-2014.club |
| dg2014-tw.club |
| di0ormeimei.club |
| di0ormeimei-hongkong.club |
| diaaaesel2012-xie.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| diaaaor2012-webshop.club |
| diaaaor2013-diaaaor.club |
| diaaaor2013-hahaha.club |
| diaaaor-biqian.club |
| diaaaor-bitong.club |
| diaaaor-chusai.club |
| diaaaor-cilaiyou.club |
| diaaaor-dianfeng.club |
| diaaaor-dianhua.club |
| diaaaor-diantong.club |
| diaaaor-dizhiya.club |
| diaaaor-donggan.club |
| diaaaor-furushi.club |
| diaaaor-halola.club |
| diaaaor-hedao.club |
| diaaaor-hezi.club |
| diaaaor-jiangyu.club |
| diaaaor-jiaoshui.club |
| diaaaorlaila-tw.club |
| diaaaor-mingcheng.club |
| diaaaor-niaocao.club |
| diaaaor-rili.club |
| diaaaor-shachang.club |
| diaaaor-shouyu.club |
| diaaaorwebshop.club |
| diaaaor-wentian.club |
| diaaaor-zhishui.club |
| diaaaor-zhixue.club |
| dianqi-diaaaor.club |
| dianzijin-diaaaor.club |
| dieaaasel2012-xiekuan.club |
| dieaaaselniuzi-tw.club |
| diesaaael2012-xiezi.club |
| diesel2012tw.club |
| diesel2014.club |
| diesel2233.club |
| diesel2233-hongkong.club |
| diesel567-hk.club |
| diesqqel2012zhuanmendian.club |
| dijie-feaaandi.club |
| dioqqr-yinbao2012.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| dior2012baobao.club |
| dior2012tw.club |
| dior-2012tw.club |
| dior2014.club |
| diorbaobao-2012.club |
| diorbaobao2014.club |
| dior-cd.club |
| dior-e.club |
| dior-gogogo.club |
| diorguanfang.club |
| diorhome2013-hk.club |
| dior-tw2012.club |
| diqqeselxianggang.club |
| diqqorshoudai2012.club |
| disan-caaahanel.club |
| doaaalcegabbana2012-hello.club |
| dolaaacegabbana2012-best.club |
| dolceaaagabbana2012-nice.club |
| dolceaaagabbanadujia-tw.club |
| dolcegabaaabana2012-abc.club |
| dolcegabbana2012tw.club |
| dolcegabbana2014.club |
| dolcegabbana332.club |
| dolcegabbana332-hongkong.club |
| dolcegabbana88-hk.club |
| dolcegabbanabaobao2014.club |
| dolqqcegabqqbanazhuanmendian.club |
| dolqqce-gaqqbbana2012shoubiao.club |
| dolqqcegqqabbana-2012hksb.club |
| dongdang-roaaalex.club |
| donghan-heraaames.club |
| dongyindu-guaaacci.club |
| dqqc2012zhuangui.club |
| dqqcxiezi-hkmulu.club |
| dqqc-zhuanmendian.club |
| dqqioqqrzhuangui.club |
| dqqioqqrzhuanmendian.club |
| dqqiormingpaibaobao2012.club |
| duizhang-laaav.club |
| duliang-miuaaamiu.club |
| dunhaaaill-dupeng-tw.club |

26

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| dunhill-823.club |
| dunhill-823-hongkong.club |
| dunhill-best-hk.club |
| e-coachs.club |
| eee-iwc.club |
| e-montblanc.club |
| e-panerai.club |
| ermenaaaegildozegnahaha-tw.club |
| ermenegildozegna111.club |
| ermenegildozegna111-hongkong.club |
| ermenegildozegna123-hk.club |
| eviaaasufushen-tw.club |
| evisu678-hk.club |
| evisu8838.club |
| evisu8838-hongkong.club |
| faaaerrari2012-hello.club |
| facai-omaaaega.club |
| falaaav-roaaalex.club |
| fanfang-heraaames.club |
| fangniu-caaaoach.club |
| fanjin-caaahanel.club |
| fanyan-omaaaega.club |
| feaaandi2012baby.club |
| feaaandi2012guanfang.club |
| feaaandi2012new.club |
| feaaandi2012pibao.club |
| feaaandi2012taiwan.club |
| feaaandi2013-maimai.club |
| feaaandi2013-web.club |
| feaaandi-benshen.club |
| feaaandibushi-tw.club |
| feaaandi-daoshi.club |
| feaaandi-dizhixue.club |
| feaaandi-jiexian.club |
| feaaandi-kedi.club |
| feaaandi-liaoxiang.club |
| feaaandi-shitu.club |
| feaaandi-shiwo.club |
| feaaandi-suqiu.club |
| feaaandiwebshop.club |
| feaaandi-xizuo.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| feaaandi-zhicai.club |
| feaaarrari2012-best.club |
| fendi123328.club |
| fendi123328-hongkong.club |
| fendi2012tw.club |
| fendi-2012tw.club |
| fendi2014.club |
| fendi5566-hk.club |
| fendibaobao2014.club |
| fenditaiwan2014.club |
| fengsha-diaaaor.club |
| feqqndqqi-shoudai2012.club |
| feqqnqqdizhuangui.club |
| feqqnqqdi-zhuanmendian.club |
| feqqrragaqqmozhuangui.club |
| feraaaragamofeichang-tw.club |
| feraaarari2012-abc.club |
| feraaarari2012-nice.club |
| feraaararilali-tw.club |
| ferqqragaqqmo-zhuanmendian.club |
| ferqqraqqgamo-xiezi-hk.club |
| ferqqrari-hk-online.club |
| ferqqrarishoubiao.club |
| ferragamo2012tw.club |
| ferragamo-2012tw.club |
| ferragamo2014.club |
| ferragamo-2014.club |
| ferragamo2878.club |
| ferragamo2878-hongkong.club |
| ferragamo55-hk.club |
| ferragamobaobao2014.club |
| ferraqqriguanfang-hk.club |
| ferraraaai2012-good.club |
| ferrari2012tw.club |
| ferrari2014.club |
| ferrari321.club |
| ferrari321-hongkong.club |
| ferrari765-hk.club |
| ferrarishoubiao2014.club |
| fqqendishoudai.club |
| fqqenqqdiyinbao.club |

28

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| fqqerrqqarizhuangui.club |
| fqqranckmullqqer-hk-guanfangwang.club |
| franaaackmuller2012-hi.club |
| franckaaamuller2012-yes.club |
| franckmaaauller2012-ok.club |
| franckmuaaallerninmen-tw.club |
| franckmulaaaler2012-baby.club |
| franckmullaaaer2012-best.club |
| franckmuller-2012tw.club |
| franckmuller2014.club |
| franckmuller781.club |
| franckmuller781-hongkong.club |
| franckmuller911-hk.club |
| franckmullershoubiao2014.club |
| fraqqnckmuqqllershoubiao-hk.club |
| frqqanck-mullqqer2012sb.club |
| frqqancqqkmullershoubiao.club |
| funfun-laaav.club |
| fxiranck-mxiullexir-hk.club |
| gaaaucci2012baobao.club |
| gaaaucci2012kuanshi.club |
| gaaaucci2012mulu.club |
| gaaaucci2012xinkuan.club |
| gaaauessmulu2012.club |
| gaaauessxinkuan2012.club |
| gagamaaailanogogogo-tw.club |
| gagamilano1122.club |
| gagamilano1122-hongkong.club |
| gagamilano99-hk.club |
| gaizi-diaaaor.club |
| ganggangyan-laaav.club |
| ganshou-diaaaor.club |
| ganxie-caaaoach.club |
| gaoyan-paaarada.club |
| geigei-laaav.club |
| giaaavenchypibao2012.club |
| giaaavenchyxinkuan2012.club |
| giqqvencqqhy-hk2012.club |
| giqqvencqqhyshoudai.club |
| givaaaenchymulu2012.club |
| giveaaanchybaobao2012.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| givenaaachypijia2012.club |
| givencaaahypiaoliang-tw.club |
| givenchy120.club |
| givenchy120-hongkong.club |
| givenchy2012-bags.club |
| givenchy2014.club |
| givenchy2014-tw.club |
| givenchy888-hk.club |
| givenchy-baobao.club |
| givenchybaobao2014.club |
| givenchy-taiwan.club |
| givenchy-yes.club |
| givqqenchy-zhuanmendian.club |
| givqqencqqhy-zhuangui.club |
| gksdj-laaav.club |
| go-bvlgari.club |
| gogo-2013heraaames.club |
| gongji-roaaalex.club |
| googoo-laaav.club |
| go-piaget.club |
| gqqucqqciqianbao.club |
| gqqucqqcizhuanmendian.club |
| gqquesqqszhuanmendian.club |
| gsaaatartiantian-tw.club |
| gstar361-hk.club |
| gstar8732.club |
| gstar8732-hongkong.club |
| guaaacci-10000.club |
| guaaacci-1232123.club |
| guaaacci-1860.club |
| guaaacci-1932.club |
| guaaacci2012-bohei.club |
| guaaacci2012-yesu.club |
| guaaacci2013webshop.club |
| guaaacci88-tw.club |
| guaaacci-aosiman.club |
| guaaacci-baergan.club |
| guaaacci-bolizun.club |
| guaaacci-chishui.club |
| guaaacci-diaoya.club |
| guaaacci-ganba.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| guaaacci-gandi.club |
| guaaacci-haishui.club |
| guaaacci-heishan.club |
| guaaacci-heiyiren.club |
| guaaacci-hulala.club |
| guaaacci-indias.club |
| guaaacci-junshi.club |
| guaaacci-kidis.club |
| guaaacci-koso2012.club |
| guaaacci-liuyuexue.club |
| guaaacci-luoma.club |
| guaaacci-moxige.club |
| guaaacci-qiyuehuo.club |
| guaaacci-suyishi.club |
| guaaacci-tiaoling.club |
| guaaacci-wanghan.club |
| guaaacci-weiershi.club |
| guaaacci-wodedi.club |
| guaaacci-wudijiandui.club |
| guaaacci-wuliqunao.club |
| guaaacci-xibanya.club |
| guaaacci-xiejinyuan.club |
| guaaacci-xieyu.club |
| guaaacci-yehehua.club |
| guaaacci-yilake.club |
| guaaacci-yilang.club |
| guaaacci-yinggelan.club |
| guaaacci-zhangzhizong.club |
| guaaacci-zhijiu.club |
| guandong-miuaaamiu.club |
| guanfang-rogeqqrdubuqqis-hk.club |
| guanfangwang-bqqirkeqqnstock.club |
| guanfangwang-suprqqa-hk.club |
| guanli-adiaaadas.club |
| guanwang-longines.club |
| gucci2012abc.club |
| gucci2012-tw.club |
| gucci2014.club |
| gucci-2014.club |
| gucci2014-hongkong.club |
| guccibaobaomulu-2012.club |

| |
|---|
| guccibaobao-world.club |
| gucciguanwang-world.club |
| guccihello-hk.club |
| guccimingpaibaobao.club |
| guccipidai-2012.club |
| gucci-pijiamulu.club |
| guccishoubiaoworld.club |
| gucci-taipai2014.club |
| guccitw2014.club |
| gucci-xiezi2012.club |
| gucciyanjing-hi.club |
| gueaaassbaobao2012.club |
| gueaaasspijia2012.club |
| gueaaasstoto-tw.club |
| gueqqssshoudai.club |
| guesaaaspibao2012.club |
| guess2014.club |
| guess333-hk.club |
| guess88.club |
| guess88-hongkong.club |
| guessbaobao2014.club |
| guessshoubiao2014.club |
| guoti-paaarada.club |
| guqqcciyinbao.club |
| guqqccqqishoudai-mulu.club |
| guqqccqqizhuangui2012.club |
| guqqcqqcishoudai2012.club |
| guqqeqqss-shoubiao2012.club |
| guqqesqqs-zhuangui.club |
| guqqessshoubiao-mulu.club |
| gxiuccxii-pijia.club |
| h0gan22321.club |
| h0gan22321-hongkong.club |
| haaaogan2012-shoes.club |
| haaaogan2012-xiekuan.club |
| haaaogan2012-xiezi.club |
| haaaublot2012news.club |
| hackaaaetthuahua-tw.club |
| hackett2732.club |
| hackett2732-hongkong.club |
| hackett5566-hk.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| hailong-roaaalex.club |
| hangmu-caaahanel.club |
| hanshi-caaahanel.club |
| haosheng-paaarada.club |
| haowangjiao-heraaames.club |
| hasiqqcs-xianggang.club |
| heaaarmes2012baobao.club |
| heaaarmes2012kuanshi.club |
| heaaarmes2012mulu.club |
| heaaarmes2012pijia.club |
| heaaarmes2012xinkuan.club |
| heliu-caaaoach.club |
| heqqrmeszhuanmendian.club |
| heqqrmqqesshoudai-mulu.club |
| heqqrmqqesyinbao2012.club |
| heqqrmqqeszhuangui2012.club |
| heqqrqqmesshoudai.club |
| heraaames2013-taitai.club |
| heraaames2013-wowowo.club |
| heraaames-aidema.club |
| heraaames-baimuda.club |
| heraaames-baizu.club |
| heraaames-beisong.club |
| heraaames-chuanyue.club |
| heraaames-daoshi.club |
| heraaames-ioho.club |
| heraaames-jiusi.club |
| heraaames-maigande.club |
| heraaames-maolemi.club |
| heraaames-matai.club |
| heraaames-nansong.club |
| heraaames-puke.club |
| heraaames-shuben.club |
| heraaames-sowan.club |
| heraaames-weilefeng.club |
| heraaames-wenti.club |
| heraaames-xihan.club |
| heraaames-yishui.club |
| heraaames-yodeho.club |
| heraaames-yushen.club |
| heraaames-zazhi.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| hermaaaesjuedui-tw.club |
| hermes2012bags.club |
| hermes2012tw.club |
| hermes-2012tw.club |
| hermes2014.club |
| hermes-aimashi2012.club |
| hermesbags2012.club |
| hermesbaobao2012.club |
| hermesbaobao-world.club |
| hermesbekin.club |
| hermesbekin-hongkong.club |
| hermes-gogogo.club |
| hermesguanfang.club |
| hermesguanfangwang.club |
| hermes-is.club |
| hermeslindys-hk.club |
| hermesmingpaibaobao-2012.club |
| hermesmingpaibaobao-hello.club |
| hermes-pidai2012.club |
| hermespijia-mulu.club |
| hermes-taiwan2014.club |
| hermesxiezi-xinglu.club |
| hermesyanjing-go.club |
| hermeszhuanmaidian-hi.club |
| herqqmeqqsbaghk2012.club |
| hi-adidas2012.club |
| hi-chanel2014.club |
| hi-dior2014.club |
| hihi-laaav.club |
| hilacosqqte2012zhuangui.club |
| hk123-bxivlgarxii.club |
| hk2012-aqqsics-xiezi.club |
| hk2012-fqqenqqdi.club |
| hk2012-loqqngiqqnes-shoubiao.club |
| hk88-cxioruxim.club |
| hk-adiqqdas-guanfangwang.club |
| hk-alanqqgesohnqqezhuanmendian.club |
| hk-aqqpwatches2012.club |
| hk-arqqmaqqnishoubiao.club |
| hkbrqqeitliqqngwatches.club |
| hk-conqqverqqse-xiezi.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| hk-cqqartiershoudai.club |
| hk-dqqc-guanfangwang.club |
| hk-dqqiesel-guanfangwang.club |
| hk-dqqiqqor2012.club |
| hk-ferqqragamqqo-guanfangwang.club |
| hkgirl-rxiolexix.club |
| hk-gqqiveqqnchy2012.club |
| hk-hqqogan-xiezi.club |
| hk-lanqqcel2012.club |
| hk-loqqewebags.club |
| hkman-cxiartiexir.club |
| hkmqqontblaqqnc2012-gangbi.club |
| hk-mulqqberqqry-bags.club |
| hk-neqqwbalanqqce-xiezi2012.club |
| hk-orqqis-watches.club |
| hk-panqqeraishoubiao.club |
| hk-poqqlo-zhuangui.club |
| hkporqqschedesiqqgnshoubiao.club |
| hk-raqqdo-shoubiao.club |
| hk-roqqgerdubqquis-sb.club |
| hksb-bqqvlgqqari.club |
| hktagheqquerwatches.club |
| hk-timqqberlqqand-xiezi.club |
| hk-toqqds-xiezi.club |
| hk-tqqory-buqqrch-2012.club |
| hk-tuqqdor-mulu.club |
| hk-uboqqat-zhuangui.club |
| hk-vacheqqron-conqqstantin-shoubiao.club |
| hk-vaqqnsxiezi.club |
| hk-vxiacheron-cxionstantixin.club |
| hk-xiezi-niqqke2012.club |
| hk-xiezi-uqqgg.club |
| hoaaagan2012-xie.club |
| hoaaagan2012-xiemulu.club |
| hoaaaganxie-tw.club |
| hogan2012tw.club |
| hogan-2012tw.club |
| hogan-2014.club |
| hogan876-hk.club |
| hoganxiezi2014.club |
| hogaqqn-xianggang.club |

35

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| hogqqanxiezi-hk-online.club |
| hogqqan-zhuanmendian.club |
| hongjiu-guaaacci.club |
| hqqublqqot-hkwatches.club |
| hqqublqqotzhuanmendian.club |
| huaaablot2012watches.club |
| huashi-paaarada.club |
| huaxue-miuaaamiu.club |
| hubaaalot2012xinghao.club |
| hublaaaot2012shoubiao.club |
| hublaaaot2012zhuanmaidian.club |
| hubloaaatnali-tw.club |
| hublot0137.club |
| hublot0137-hongkong.club |
| hublot-2012tw.club |
| hublot2014.club |
| hublot521-hk.club |
| hublqqotshoubiao2012.club |
| hugobaaaossdiao-tw.club |
| hugoboss2014.club |
| hugoboss-2014.club |
| hugoboss328.club |
| hugoboss328-hongkong.club |
| hugoboss433-hk.club |
| huigui-heraaames.club |
| huoyue-paaarada.club |
| huqqbloqqt-shoubiaomulu.club |
| hxiermexis-shoudai.club |
| hxiubloxit-333.club |
| iaaawc2012-best.club |
| iaaawc2012-yes.club |
| iburberry.club |
| icartier.club |
| i-dior.club |
| ilonginess.club |
| imiumiu.club |
| iooioo-laaav.club |
| iqqwchk-jiaqian.club |
| iqqwchk-zhuanmendian.club |
| iwaaac2012-baby.club |
| iwaaac2012-hi.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| iwaaac-sisi-tw.club |
| iwc2012tw-hellooooooooooooooo.club |
| iwc-2014.club |
| iwc-300.club |
| iwc-300-hongkong.club |
| iwcaaa2012-ok.club |
| iwc-baby.club |
| iwc-best-hk.club |
| iwc-guanfang.club |
| iwc-i.club |
| iwc-shoubiao2014.club |
| iwc-wanguobiao2014.club |
| iwc-watch2012.club |
| iwqqc-sbmulu.club |
| iwqqcshoubiao-hk.club |
| ixiwxic-hkman.club |
| j12-cxihanexil.club |
| jacaaakjones-990-tw.club |
| jackjones-8171.club |
| jackjones-8171-hongkong.club |
| jackjones-jieke-hk.club |
| jaegeaaarlecoultre2012shoubiao.club |
| jaegeaaarlecoultre2012zhuanmaidian.club |
| jaegerleaaacoultre2012xinghao.club |
| jaegerlecaaaoultre2012news.club |
| jaegerlecoaaaultre2012watches.club |
| jaegerlecoultre0138.club |
| jaegerlecoultre0138-hongkong.club |
| jaegerlecoultre2012tw.club |
| jaegerlecoultre2014.club |
| jaegerlecoultre333-hk.club |
| jaegerlecoultrekick-tw.club |
| jaegerlecoultreshoubiao2014.club |
| jaegerlecoultre-taiwan2014.club |
| jaegqqerlecoqqultre-sb2012.club |
| jaegqqerlecoqqultreshoubiao.club |
| jaeqqgerleqqcoultrezhuanmendian.club |
| jdsf22-laaav.club |
| jeaaaep-jipu-tw.club |
| jeep-3212.club |
| jeep-3212-hongkong.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| jeep-yes-hk.club |
| jiaaammychoo2012-look.club |
| jiamu-balaaaly.club |
| jianding-roaaalex.club |
| jiangshan-roaaalex.club |
| jianxi-baleaaanciaga.club |
| jiaodai-diaaaor.club |
| jiating-baleaaanciaga.club |
| jiazu-chaaaloe.club |
| jihongcang-guaaacci.club |
| jimaaamychoo2012-my.club |
| jimmqqy-cqqhoo-xianggang.club |
| jimmyaaachoo2012-msn.club |
| jimmyaaachooaaa-tw.club |
| jimmycaaahoo2012-123.club |
| jimmychaaaoo2012-888.club |
| jimmychoo-2012tw.club |
| jimmychoo2014.club |
| jimmychoo-2014.club |
| jimmychoo555-hk.club |
| jimmychoo7788.club |
| jimmychoo7788-hongkong.club |
| jimmychooxiezi2014.club |
| jinchangroaaalex.club |
| jingba-paaarada.club |
| jinxing-baleaaanciaga.club |
| jiqqmmychoqqo-hk-guanfangwang.club |
| jksdg2012-laaav.club |
| jqqaegerlecoqqultre-hk-zhuangui.club |
| jqqimmyqqchoozhuanmendian.club |
| jueduicoach.club |
| jueshi-heraaames.club |
| junbao-miuaaamiu.club |
| jundui-diaaaor.club |
| junqing-laaav.club |
| just-chopard.club |
| just-iwc2012.club |
| kankan-2013omaaaega.club |
| keben-miuaaamiu.club |
| keboge-laaav.club |
| kiccis-laaav.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| kmt-laaav.club |
| laaaeeliweisi-tw.club |
| laaav-0987.club |
| laaav2012-gong.club |
| laaav-2012jianghu.club |
| laaav2012kuanshi.club |
| laaav2012-launa.club |
| laaav2012mulu.club |
| laaav2012pijia.club |
| laaav2012-shuizu.club |
| laaav-2012sites.club |
| laaav2012xinkuan.club |
| laaav2013-saf.club |
| laaav2013-vxs.club |
| laaav-99527.club |
| laaavabde2012.club |
| laaav-beibeizi.club |
| laaav-beipei.club |
| laaavcai-caaaoach.club |
| laaav-cckss22.club |
| laaav-chang.club |
| laaav-danmai.club |
| laaav-dididi.club |
| laaav-gcd.club |
| laaav-haihai2012.club |
| laaav-hehei.club |
| laaav-helan.club |
| laaav-heyun2012.club |
| laaav-huihuiji.club |
| laaav-iuwesd.club |
| laaav-jiang.club |
| laaav-jijues.club |
| laaav-jkass2012.club |
| laaav-kjkbs.club |
| laaav-koosd.club |
| laaav-kyg.club |
| laaav-laaavcao.club |
| laaav-lianbang.club |
| laaav-liuchu.club |
| laaav-loabc.club |
| laaav-lolost.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| laaav-meimei2012.club |
| laaavmimi-abb.club |
| laaav-mmins.club |
| laaav-mosade.club |
| laaav-mxmx2012.club |
| laaav-nmnmsd123.club |
| laaav-ooaa.club |
| laaav-ooeess.club |
| laaav-oooppp.club |
| laaav-pasffs.club |
| laaav-piaopiao.club |
| laaav-pllpll.club |
| laaav-sgioio.club |
| laaav-sklf2012.club |
| laaav-tianchao.club |
| laaav-ttww2012.club |
| laaav-tugong.club |
| laaav-webshop.club |
| laaavwebshop2012.club |
| laaav-wowowo.club |
| laaav-wuluns.club |
| laaav-xiayule.club |
| laaav-xiexieni-tw.club |
| laaav-xiexiezi.club |
| laaav-xixiyou.club |
| laaav-yiyi2012.club |
| laaav-yueyuehong.club |
| lacoaaastewaliang-tw.club |
| lacoste123-hk.club |
| lacoste2014.club |
| lacoste-2014.club |
| lacoste2233.club |
| lacoste2233-hongkong.club |
| lacostexiezi2014.club |
| lacqqostexiezi-hk.club |
| laholo-laaav.club |
| lalalai-laaav.club |
| lamaraaatinalamani-tw.club |
| lamartina123-hk.club |
| lamartina2713.club |
| lamartina2713-hongkong.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| lanaaacel-lanzi-tw.club |
| lancel-131.club |
| lancel-131-hongkong.club |
| lancel2014.club |
| lancelbaobao2014.club |
| lancel-very-hk.club |
| lancqqel-xianggang.club |
| langhua-guaaacci.club |
| langqin-diaaaor.club |
| laqqcosqqte-xianggang.club |
| laqqncelshoudai.club |
| laqqnqqcelyinbao.club |
| lee8122.club |
| lee8122-hongkong.club |
| lee89-hk.club |
| leijin-miuaaamiu.club |
| levaaaisdef-tw.club |
| levis123-hk.club |
| levis8883.club |
| levis8883-hongkong.club |
| lianggen-omaaaega.club |
| lianghe-guaaacci.club |
| liangzhi-roaaalex.club |
| like-iwc.club |
| lipan-chaaaloe.club |
| lisi-caaahanel.club |
| liuchao-caaahanel.club |
| liuhuo-caaaoach.club |
| loaaaewebaobao2012.club |
| loaaaewemulu2012.club |
| loaaaewepibao2012.club |
| loaaaewepijia2012.club |
| loaaaewexinkuan2012.club |
| loeaaawe-lolo-tw.club |
| loewe2012tw.club |
| loewe-2012tw.club |
| loewe2014.club |
| loewe-2018.club |
| loewe-2018-hongkong.club |
| loewe-lowei-hk.club |
| loewesearch2014.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| loewe-taiwan2014.club |
| lonaaaginesshoubiao2012.club |
| lonaaagineswanbiao2012.club |
| longaaainesbiaokuan2012.club |
| longiaaanesbeijing-tw.club |
| longinaaaesbiao2012.club |
| longines2012tw.club |
| longines2014.club |
| longines321-hk.club |
| longines3322.club |
| longines3322-hongkong.club |
| longinesguanfang.club |
| longines-guanfang.club |
| longines-lq.club |
| longinesshoubiao2014.club |
| longines-taipai.club |
| longines-tw2014.club |
| longineswatch2012.club |
| lonqqginqqeszhuanmendian.club |
| lonqqgiqqnes-xianggang.club |
| look-casio.club |
| loqqeweshoudai.club |
| loqqewe-zhuanmendian.club |
| loqqnginqqesshoubiao-123.club |
| loqqngiqqnes-zhuangui.club |
| love-dior.club |
| lqqacoqqstehk-guanfangwang.club |
| lqqacostqqezhuanmendian.club |
| lqqancqqel2012-shoudai.club |
| lqqoewqqe-shoudai2012.club |
| lqqvbaobaozhuanmendian.club |
| lqqvmingpaibaozhuangui.club |
| lqqvqianbao2012.club |
| lqqvshoudai2012.club |
| lqqvyinbao2012.club |
| lqqvzhuanmendian.club |
| lqqyriqqquezhuangui.club |
| luanfa-caaahanel.club |
| luanqibazao-guaaacci.club |
| luanshi-caaahanel.club |
| luhen-paaarada.club |

42

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| luoye-caaaoach.club |
| luren-baleaaanciaga.club |
| lv2012-tw.club |
| lv-2014.club |
| lv2014-hongkong.club |
| lvabcd2012.club |
| lvbaobao2014.club |
| lvbaobao-hi.club |
| lvbaobaomulu.club |
| lvboke-world.club |
| lv-luyiweideng-hk.club |
| lvmingpaibaobao.club |
| lvpidai-mulu.club |
| lvpijiayes.club |
| lvshoubiao-www.club |
| lvxiezi2012.club |
| lvyanjing-hello.club |
| lxioewxie-shoudai.club |
| lxionginexis-your.club |
| lxiv-pijia.club |
| lxiv-shoudai.club |
| lyaaarique2012-xiekuan.club |
| lyqqriqqque-zhuanmendian.club |
| lyraaaiquexiezi-tw.club |
| lyriaaaque2012-xie.club |
| lyriqaaaue2012-shoes.club |
| lyriqaaaue2012-xiemulu.club |
| lyriqaaaue2012-xiezi.club |
| lyriqqque-hk-shopping.club |
| lyriqqquexianggang.club |
| lyrique-2012tw.club |
| lyrique2014.club |
| lyrique-2014.club |
| lyrique6655-hk.club |
| lyrique778811.club |
| lyrique778811-hongkong.club |
| lyrique-xiezi2014.club |
| maaaontblanc2012zhuanmaidian.club |
| maaaulberrypijia2012.club |
| maibvlgaris.club |
| maidelong-heraaames.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| mangmu-niaaake.club |
| manoloaaablahnikxiezi-tw.club |
| manoloblahnik008.club |
| manoloblahnik008-hongkong.club |
| manoloblahnik123-hk.club |
| manoloblahnik2012tw.club |
| manoloblahnik2014.club |
| manoloblahnik-2014.club |
| manoloblahnikxiezi2014.club |
| maraaacjacobs-chouwa-tw.club |
| marcjacobs-810.club |
| marcjacobs-810-hongkong.club |
| marcjacobs-baobao-hk.club |
| mashu-adiaaadas.club |
| masteaaarmindabc-tw.club |
| mastermind321-hk.club |
| mastermind3818.club |
| mastermind3818-hongkong.club |
| mememi-adiaaadas.club |
| merado.club |
| mercibeaucaaaoupyifu-tw.club |
| mercibeaucoup2830.club |
| mercibeaucoup2830-hongkong.club |
| mercibeaucoup3618-hk.club |
| mfjis-laaav.club |
| miaaaumiubaobao2012.club |
| miaaaumiumulu2012.club |
| miaaaumiupibao2012.club |
| miaaaumiupijia2012.club |
| miaaaumiuxinkuan2012.club |
| mingming-guaaacci.club |
| mingyue-caaahanel.club |
| mingyun-caaaoach.club |
| minnan-laaav.club |
| minzhu-caaaoach.club |
| miqqumiqqutw-shoudai.club |
| miqqumqqiushoudai-mulu.club |
| miqqumqqiu-yinbao.club |
| missaaasixtynvzhuang-tw.club |
| misssixty2132.club |
| misssixty2132-hongkong.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| misssixty555-hk.club |
| miuaaamiu2013-diedi.club |
| miuaaamiu2013-godie.club |
| miuaaamiu-anqing.club |
| miuaaamiu-baoda.club |
| miuaaamiu-dongche.club |
| miuaaamiu-jinjun.club |
| miuaaamiu-laaavyou.club |
| miuaaamiu-lianghua.club |
| miuaaamiu-shanhaiguan.club |
| miuaaamiu-sudu.club |
| miuaaamiuwebshop.club |
| miuaaamiu-xueke.club |
| miuaaamiu-yanlei.club |
| miuaaamiu-yongyi.club |
| miumaaaiu-news-tw.club |
| miumiu-1112.club |
| miumiu-1112-hongkong.club |
| miumiu2012bags.club |
| miumiu2012baobao.club |
| miumiu2012-baobao.club |
| miumiu-2014.club |
| miumiubaobao2014.club |
| miumiubaobao-tw.club |
| miumiubaobao-yes.club |
| miumiu-guanfang2012.club |
| miumiuguanfangwang.club |
| miumiu-just.club |
| miumiumingpaibao.club |
| miumiumingpaibaobao.club |
| miumiupidai2012.club |
| miumiupijia-mulu.club |
| miumiu-taiwan.club |
| miumiu-taiwan2014.club |
| miumiu-tiexue-hk.club |
| miumiutongxue.club |
| miumiu-web.club |
| miumiu-xinkuanbaomulu.club |
| miumiuyanjing-xinglu.club |
| moaaantblanc-baobao2012.club |
| monaaatblanc2012shoubiao.club |

| |
|---|
| monaaatblanc2012watches.club |
| montbaaalanc123-tw.club |
| montbaaalanc-biaokuan.club |
| montblaaaanc2012xinghao.club |
| montblaaaanc-xinkuan.club |
| montblanaaac2012news.club |
| montblanc0188.club |
| montblanc0188-hongkong.club |
| montblanc123-hk.club |
| montblanc-2012tw.club |
| montblanc2012-watches.club |
| montblanc2014.club |
| montblancbaobao-2012.club |
| montblancbaobao2014.club |
| montblancbi-world.club |
| montblanc-gangbi.club |
| montblanc-gangbi2014.club |
| montblancgangbi-guanfang.club |
| montblancgangbi-mulu.club |
| montblancguanfangwang.club |
| montblanc-mingpaibaobao.club |
| montblanc-site.club |
| montblanc-taipai.club |
| montblanc-wanbaolong2012.club |
| montblanc-wanbaolong2014.club |
| montblanc-wanbaolong-shoubiao.club |
| montblanc-watch2012.club |
| montblanc-wbl2012.club |
| montblanc-yuanzhubi.club |
| montblanc-yuanzibi2012.club |
| mont-bqqlanc-shoubiao.club |
| montqqblancshoubiao.club |
| moqqntblqqanc-xianggang.club |
| moqqntbqqlanc-hkgangbi.club |
| moxuyou-balaaaly.club |
| mqqiumqqiu-zhuangui.club |
| mqqiuqqmiuzhuanmendian.club |
| muaaalberryxinkuan2012.club |
| mudi-baleaaanciaga.club |
| muhai-2013miuaaamiu.club |
| mul007berry-tw.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| mul11berry.club |
| mul11berry-hongkong.club |
| mul2013berry-hk.club |
| mulbaaaerrybaobao2012.club |
| mulbaaaerrymulu2012.club |
| mulbaaaerrypibao2012.club |
| mulberry-2012.club |
| mulberry2014.club |
| mulberry-bags.club |
| mulberrybaobao2014.club |
| mulberry-taipai.club |
| mulberry-taiwan2014.club |
| mulqqbeqqrry-shoudai.club |
| mulqqberqqry-zhuanmendian.club |
| muqqlberqqryzhuangui.club |
| muqqlberry-hk2012.club |
| mxiiumixiu-shoubiao.club |
| mxiontblanxic-bi.club |
| my-burberrys.club |
| my-bvlgari.club |
| my-bvlgaris.club |
| my-coachs.club |
| my-longines2012.club |
| my-lxionginexis.club |
| mylyrqqique-guanfangwang-hk.club |
| naaaewbalance2012xiehao.club |
| naaaewbalance2012xiezi.club |
| naaaike2012-xiemulu.club |
| naaaike2012yes.club |
| nagou-niaaake.club |
| nainai-laaav.club |
| nancao-heraaames.club |
| neaaawbalance2012xie.club |
| neaaawbalancenbl-tw.club |
| neqqwbalancqqe-guanfangwang-hk.club |
| neqqwbalaqqncezhuanmendian.club |
| newbalancaaae2012shoes.club |
| newbalancaaae2012xiekuan.club |
| newbalance123-hk.club |
| newbalance2012tw.club |
| newbalance2014.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| newbalance-2014.club |
| newbalance3333.club |
| newbalance3333-hongkong.club |
| newbalance-xiezi2014.club |
| newbqqalancqqe2012-zhuangui.club |
| niaaake2012boy.club |
| niaaake2012-shoes.club |
| niaaake2012-xie.club |
| niaaake2012-xiezi.club |
| niaaake2013-guoan.club |
| niaaake2013-tianguo.club |
| niaaake-gouzai.club |
| niaaake-muna.club |
| niaaakewebshop.club |
| niaaake-weishenme.club |
| niaaake-yuanyin.club |
| nianqing-omaaaega.club |
| nice-rado.club |
| nice-rados.club |
| nice-txiagheuexir.club |
| nidelong-laaav.club |
| nikaaae2012woman.club |
| nikaaae2012-xiekuan.club |
| nikaaaenike8-tw.club |
| nike123456-hk.club |
| nike2012guanfangwang.club |
| nike2012-taipai.club |
| nike-2012-tw.club |
| nike2012xinglu.club |
| nike2012xinkuanxie.club |
| nike2012xinkuanxiezixinglu.club |
| nike-2014.club |
| nike33123.club |
| nike33123-hongkong.club |
| nikeguanwang-hi.club |
| nikepaoxie2012.club |
| nikeqiuxie-yes.club |
| nike-xiezi2014.club |
| nikexiezimulu-2012.club |
| nikexiezi-world.club |
| nike-xiezixinglu.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| nikexinkuanxinglu2014.club |
| nikqqe2012-hk-guanfangwang.club |
| nikqqe-xianggang2012.club |
| niluohe-guaaacci.club |
| niqqke2012zhuangui.club |
| nonghua-baleaaanciaga.club |
| nqqew-balqqance-xianggang.club |
| nqqike-2012zhuanmendian.club |
| oaaamega2012news.club |
| oaaamega2012zhuanmaidian.club |
| oaaaniarai2013-tw.club |
| ok-chopard.club |
| omaaaega2013-site.club |
| omaaaega2013-web.club |
| omaaaega-caicu.club |
| omaaaega-daobuchu.club |
| omaaaega-genben.club |
| omaaaega-gongxiao.club |
| omaaaega-guowen.club |
| omaaaega-kaixin.club |
| omaaaega-mingti.club |
| omaaaega-qiaoliang.club |
| omaaaega-qingsong.club |
| omaaaega-shoufan.club |
| omaaaegawebshop.club |
| omaaaega-xinxing.club |
| omaaaegaxizong-tw.club |
| omaaaega-yanwei.club |
| omaaaega-zhangfa.club |
| omaaaega-zhuangnian.club |
| omeaaaga2012watches.club |
| omeaaaga2012xinghao.club |
| omega2012tw.club |
| omega-2014.club |
| omega567-hk.club |
| omega800.club |
| omega800-hongkong.club |
| omega-omijia2014.club |
| omegashoubiao2014.club |
| omqqegqqa-hkshoping.club |
| omqqeqqga2012zhuanmendian.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| oniarai2013.club |
| oniarai2013-hongkong.club |
| oqqmegqqashoubiao.club |
| oqqmeqqga-zhuangui.club |
| oqqris2012zhuangui.club |
| oraaaishaoba-tw.club |
| oriqqsshoubiao.club |
| oriqqszhuanmendian.club |
| oris2014.club |
| oris3333.club |
| oris3333-hongkong.club |
| oris88-hk.club |
| oris-haolishi2014.club |
| orisshoubiao2014.club |
| orqqis-shoubiao-hk.club |
| oximegxia-888.club |
| paaaiagetbiao2012.club |
| paaalaynvkuan-tw.club |
| paaaorschedesign2012-ok.club |
| paaarada2012baby.club |
| paaarada2012guanfang.club |
| paaarada2012new.club |
| paaarada2012pibao.club |
| paaarada2012taiwan.club |
| paaarada2013-webshop.club |
| paaarada-bashu.club |
| paaarada-daolu.club |
| paaarada-erzi.club |
| paaaradahaole-tw.club |
| paaarada-henhao.club |
| paaarada-jinghua.club |
| paaarada-shenghuo.club |
| paaarada-shigao.club |
| paaarada-tiyu.club |
| paaarada-tongzhuang.club |
| paaarada-wangjing.club |
| paaaradawebshop2013.club |
| paaarada-yanyu.club |
| paaarada-yueguo.club |
| paaarada-yuehe.club |
| paaauma2012shoes.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| paaauma2012xie.club |
| paaauma2012xiehao.club |
| paaauma2012xiekuan.club |
| paaauma2012xiezi.club |
| panaaaerai2012watches.club |
| panaaaerai2012xinghao.club |
| pandai-baleaaanciaga.club |
| paneaaarai2012news.club |
| paneaaarai2012shoubiao.club |
| paneaaarai2012zhuanmaidian.club |
| paneaaaraibinjiang-tw.club |
| panerai2012tw.club |
| panerai2012-watches.club |
| panerai2014.club |
| panerai321-hk.club |
| panerai88123.club |
| panerai88123-hongkong.club |
| panerai-guanfang.club |
| panerai-peinahai2014.club |
| paneraishoubiao2014.club |
| panerai-taipai.club |
| panerai-tw.club |
| panerai-watch2012.club |
| panerai-web.club |
| panerqqaihksb.club |
| panqqeraqqi-zhuanmendian.club |
| paqqtekphilqqippeshoubiao.club |
| paqqtek-philqqippe-shoubiao.club |
| pataaaekphilippe2012-hi.club |
| pataaaekphilippe2012-ok.club |
| pateaaakphilippe2012-best.club |
| patekpaaahilippe2012-baby.club |
| patekpaaahilippetete-tw.club |
| patekphilaaaippe2012-yes.club |
| patekphilippe111.club |
| patekphilippe111-hongkong.club |
| patekphilippe-2012tw.club |
| patekphilippe2012-watches.club |
| patekphilippe2014.club |
| patekphilippe855-hk.club |
| patekphilippe-baidafeili2014.club |

| |
|---|
| patekphilippe-buy.club |
| patekphilippe-go.club |
| patekphilippeshoubiao2014.club |
| patekphilippe-show.club |
| patekphilippetaiwan.club |
| patekphilippe-taiwan2012.club |
| patekphilippe-watch2012.club |
| patqqekphiqqlippezhuanmendian.club |
| paulaaashark-tw2013.club |
| paulfaaarankdazuihou-tw.club |
| paulfrank2818.club |
| paulfrank2818-hongkong.club |
| paulfrank987-hk.club |
| paulshark2013.club |
| paulshark2013-hongkong.club |
| paulsmaaaithshimisi-tw.club |
| paulsmith123-hk.club |
| paulsmith2222.club |
| paulsmith2222-hongkong.club |
| peipei-caaahanel.club |
| piagaaaetbiaokuan2012.club |
| piagaaaetshanghai-tw.club |
| piageaaatshoubiao2012.club |
| piageaaatwanbiao2012.club |
| piageaaatwatch2012.club |
| piaget-2012tw.club |
| piaget2014.club |
| piaget233.club |
| piaget233-hongkong.club |
| piaget999-hk.club |
| piagetmingxing.club |
| piaget-run.club |
| piagetshoubiao2014.club |
| piagettaiwan.club |
| piaget-watch2012.club |
| piaqqgetzhuangui.club |
| pige-baleaaanciaga.club |
| pingjun-roaaalex.club |
| pipei-heraaames.club |
| piqqageqqt2012shoubiao.club |
| piqqagqqetzhuanmendian.club |

| |
|---|
| play3823.club |
| play3823-hongkong.club |
| play566-hk.club |
| poaaarschedesign2012-best.club |
| polaaaopost-tw.club |
| polo1181.club |
| polo1181-hongkong.club |
| polo2014.club |
| polo-2014.club |
| polo3721-hk.club |
| polo-heraaames.club |
| polqqohk-xiezi.club |
| porsaaachedesign2012-baby.club |
| porschaaaedesign2012-hi.club |
| porschaaaedesign2012-yes.club |
| porschaaaedesignookk-tw.club |
| porschedesign-2012tw.club |
| porschedesign2014.club |
| porschedesign3328.club |
| porschedesign3328-hongkong.club |
| porschedesign991-hk.club |
| porschedesignshoubiao2014.club |
| porsqqche-desiqqgn-shoubiao.club |
| ppoo-2012laaav.club |
| pqqaneraizhuangui.club |
| pqqiagqqetrose2012.club |
| pqqiaqqget-price2012.club |
| pqqolozhuanmendian.club |
| pqqorschedqqesign-zhuangui.club |
| pqqraqqdashoudai.club |
| pqquma-hk2012-xiezi.club |
| prada0137.club |
| prada0137-hongkong.club |
| prada2012abc.club |
| prada2012-baobao.club |
| prada2012tw.club |
| prada-2012tw.club |
| prada2014.club |
| pradabaobao2014.club |
| pradabaobao-world.club |
| pradaguanfang-daigouwang.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| pradaguanfangwang.club |
| pradahello-hk.club |
| pradamingpaibaobao2012.club |
| pradapidai-2012.club |
| pradapijia-mulu.club |
| pradaxiezi-xinglu.club |
| pradayanjing-hello.club |
| pro-diaaaor.club |
| prqqadqqashoudai-mulu.club |
| prqqadqqayinbao.club |
| prqqadqqazhuangui2012.club |
| prqqadqqa-zhuanmendian.club |
| prqqaqqdaxianggang.club |
| puaaamaxml-tw.club |
| pulushi-guaaacci.club |
| puma1188.club |
| puma1188-hongkong.club |
| puma2012tw.club |
| puma-2012tw.club |
| puma-2014.club |
| puma911-hk.club |
| pumaxiezi2014.club |
| pumqqa2012hk-xiezi.club |
| pumqqa-guanfangwang-hk.club |
| pumqqa-zhuanmendian.club |
| puqqma-zhuangui2012.club |
| putonghua-chaaaloe.club |
| pxianeraxii-shoubiao.club |
| qianbao-gxiuccxii.club |
| qianqians-laaav.club |
| qiaoqiao-2013omaaaega.club |
| qinglaaav-miuaaamiu.club |
| qipao-balaaaly.club |
| qiushi-feaaandi.club |
| qqs-laaav.club |
| quanli-caaaoach.club |
| qwr323-laaav.club |
| r0gervivier2013.club |
| r0gervivier2013-hongkong.club |
| raaaogerdubuis2012-abc.club |
| raaaolexwatch2012.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| radaaao2012-123.club |
| radaaao2012-888.club |
| radaaao2012-look.club |
| radaaao2012-msn.club |
| radaaao2012-my.club |
| radaaaoleida-tw.club |
| rado123-hk.club |
| rado-2012.club |
| rado2012tw.club |
| rado2014.club |
| rado3333.club |
| rado3333-hongkong.club |
| rado-leidabiao2014.club |
| radoshoubiao2014.club |
| rado-taipai.club |
| rado-tw.club |
| rado-watches2012.club |
| radqqo2012shoubiao.club |
| radqqo-xianggang.club |
| reaaaebokhaokan-tw.club |
| reebok112233.club |
| reebok112233-hongkong.club |
| reebok2012tw.club |
| reebok-2012tw.club |
| reebok2014.club |
| reebok-2014.club |
| reebok4321-hk.club |
| reebokxiezi2014.club |
| reeqqbok-hk-xiezie.club |
| renmen-adiaaadas.club |
| reqqebqqok-guanfangwang-hk.club |
| reqqeqqbok-zhuanmendian.club |
| roaaagerdubuis2012-good.club |
| roaaalex2013-tianwei.club |
| roaaalex2013-weibo.club |
| roaaalexbiao2012.club |
| roaaalex-cengjin.club |
| roaaalex-changjiang.club |
| roaaalex-dangping.club |
| roaaalex-danzi.club |
| roaaalex-dinghai.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| roaaalex-guawa.club |
| roaaalex-hongdulasi.club |
| roaaalex-jidong.club |
| roaaalex-junyun.club |
| roaaalex-kasa.club |
| roaaalex-laaavye.club |
| roaaalex-lizi.club |
| roaaalex-longgong.club |
| roaaalex-mingjian.club |
| roaaalex-muti.club |
| roaaalex-riyue.club |
| roaaalex-shanxi.club |
| roaaalexshanxi-tw.club |
| roaaalexwebshop.club |
| roaaalex-zhifa.club |
| roaaalex-zhongliang.club |
| rogaaaerdubuisdodo-tw.club |
| rogeaaardubuis2012-nice.club |
| rogerduaaabuis2012-best.club |
| rogerdubuaaais2012-hello.club |
| rogerdubuis-2012tw.club |
| rogerdubuis2014.club |
| rogerdubuis328.club |
| rogerdubuis328-hongkong.club |
| rogerdubuis533-hk.club |
| rogerdubuis-shoubiao2014.club |
| rogervaaaivier2013-tw.club |
| rolaaaexbiaokuan2012.club |
| rolaaaexshoubiao2012.club |
| rolaaaexwanbiao2012.club |
| rolex123-hk.club |
| rolex187.club |
| rolex187-hongkong.club |
| rolex2012tw.club |
| rolex-2014.club |
| rolexshoubiao2014.club |
| rolex-tw2014.club |
| rolqqex-jiaqianbiao.club |
| rolqqex-price2012.club |
| roqqgerdqqubuiszhuangui.club |
| roqqgerdubuqqis-zhuanmendian.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| roqqlex-sb2012.club |
| rqqadozhuanmendian.club |
| rqqolexzhuanmendian.club |
| rqqolqqexhk-shoubiao.club |
| rujia-heraaames.club |
| rxioger-dxiubuixis-hk.club |
| rxiolexix-hkman.club |
| saaaupra2012shoes.club |
| saaaupra2012xiehao.club |
| saaaupra2012xiekuan.club |
| saaaupra2012-xiemulu.club |
| saaaupra2012-xiezi.club |
| saaauprarock-tw.club |
| sadan-roaaalex.club |
| saijiang-diaaaor.club |
| shensu-feaaandi.club |
| sheying-diaaaor.club |
| shijie-diaaaor.club |
| shijuan-diaaaor.club |
| shiliao-adiaaadas.club |
| shirong-balaaaly.club |
| shiruci-diaaaor.club |
| shishi-feaaandi.club |
| shisu-balaaaly.club |
| shiyue-caaahanel.club |
| shoubiao2012-corqqum.club |
| shoubiao-bxialenciagxia.club |
| shoubiao-cxihloxie.club |
| shoubiao-cxioacxih.club |
| shoubiao-dxiioxir.club |
| shoubiao-mxiontblanxic.club |
| shoubiao-pxiradxia.club |
| shoudai-bqqalenciqqaga2012.club |
| shoudai-mxiiumixiu.club |
| show-montblanc.club |
| show-montblancs.club |
| shudao-paaarada.club |
| shuihua-laaav.club |
| shuishui-laaav.club |
| shuiwen-diaaaor.club |
| sibulanka-roaaalex.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| sihai-2013miuaaamiu.club |
| siji-caaahanel.club |
| songkai-omaaaega.club |
| songzhen-caaahanel.club |
| sqqupra-zhuanmendian.club |
| suaaapra2012-shoes.club |
| suaaapra2012xie.club |
| suaaapra2012-xie.club |
| suaaapra2012-xiekuan.club |
| suaaapra2012xiezi.club |
| sugelan-guaaacci.club |
| sulun-heraaames.club |
| supra2012tw.club |
| supra-2012tw.club |
| supra2014.club |
| supra-2014.club |
| supra22123.club |
| supra22123-hongkong.club |
| supra655-hk.club |
| supraaaemeily-tw.club |
| supra-xiezi2014.club |
| supreme123-hk.club |
| supreme8838.club |
| supreme8838-hongkong.club |
| suprqqazhuangui2012.club |
| susuke-laaav.club |
| swiaaassarmy2013-tw.club |
| t008ods-tw.club |
| t0ods1233.club |
| t0ods1233-hongkong.club |
| taaaimberland2012xiehao.club |
| taaaissot2012-abc.club |
| taaaudor2012-msn.club |
| tagaaaheuer2012watches.club |
| taghaaaeuer2012xinghao.club |
| tagheaaauer2012shoubiao.club |
| tagheaaauer2012zhuanmaidian.club |
| tagheaaauerjushi-tw.club |
| tagheueaaar2012news.club |
| tagheuer001.club |
| tagheuer001-hongkong.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| tagheuer2012tw.club |
| tagheuer-2014.club |
| tagheuer678-hk.club |
| tagheuer-haoya2014.club |
| tagheuer-shoubiao2014.club |
| taipai2012-iwc.club |
| taipai-breitling2012.club |
| taipai-cartier.club |
| taipai-chopard.club |
| taipai-hermes.club |
| taipai-miumiu.club |
| taipai-panerai.club |
| taipai-piaget.club |
| taipai-vacheronconstantin2012.club |
| taiwan2012-vacheronconstantin.club |
| taiwanbreitling.club |
| taiwan-burberry.club |
| taiwan-cartier2012.club |
| taiwan-chanel-2012.club |
| taiwan-coach.club |
| taiwan-gucci-2012.club |
| taiwan-hermes2012.club |
| taiwaniwc2012.club |
| taiwan-longines2012.club |
| taiwan-lv-2012.club |
| taiwan-lv2014.club |
| taiwanmiumiu.club |
| taiwan-montblanc2012.club |
| taiwan-nike2012.club |
| taiwan-panerai.club |
| taiwan-piaget.club |
| taiwan-rado.club |
| taiwan-tudor.club |
| take-pxiatek-pxihilippxie.club |
| taqqgheqquerhk2012.club |
| taqqgheqquer-zhuanmendian.club |
| technoaaamarine-ttt-tw.club |
| technomarine-2288.club |
| technomarine-2288-hongkong.club |
| technomarine-tiekelong-hk.club |
| tiaaassot2012-best.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| tiandi-diaaaor.club |
| tianguo-laaav.club |
| tianjiao-laaav.club |
| tianshuiwei-guaaacci.club |
| tiantianlai-laaav.club |
| tifaaafanydifanni-tw.club |
| tiffany2012-jiezhi.club |
| tiffany2014.club |
| tiffany287.club |
| tiffany287-hongkong.club |
| tiffany321-hk.club |
| tiffanyco-xianglian.club |
| tiffanyco-xinglu.club |
| tiffanyco-zhuanmaidian.club |
| tiffanyguanfangwang.club |
| tiffany-guanwang2012.club |
| tiffanyshipin2014.club |
| tiffanyshouhuan-mulu.club |
| tiffanyshouhuan-yes.club |
| tiffanyshoulian-2012.club |
| tiffany-taipai2014.club |
| tiffanyxianglian2012.club |
| tifqqfanqqy-zhuangui.club |
| tigong-omaaaega.club |
| timaaaberland2012xiekuan.club |
| timbaaaerland2012shoes.club |
| timbaaaerland2012xie.club |
| timbaaaerlandiis-tw.club |
| timbeqqrlqqand-zhuanmendian.club |
| timberaaaland2012xiezi.club |
| timberland2012tw.club |
| timberland-2012tw.club |
| timberland2014.club |
| timberland-2014.club |
| timberland2211.club |
| timberland2211-hongkong.club |
| timberland981-hk.club |
| timberlandxiezi2014.club |
| timu-chaaaloe.club |
| tiqqffqqany-yinshi.club |
| tiqqmberqqland-xianggang.club |

60

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| tisaaasot2012-hello.club |
| tisaaasot2012-nice.club |
| tisaaasotxixi-tw.club |
| tisqqsotzhuangui.club |
| tissoaaat2012-good.club |
| tissot1188.club |
| tissot1188-hongkong.club |
| tissot-2012tw.club |
| tissot2014.club |
| tissot678-hk.club |
| tissotshoubiao2014.club |
| tissot-tiansuo2014.club |
| titoaaani-3721-tw.club |
| titoni2012-shoubiao.club |
| titoni-8877.club |
| titoni-8877-hongkong.club |
| titoni-meihua-hk.club |
| titoni-taiwan.club |
| titoni-watches.club |
| tizhong-roaaalex.club |
| toaaaryburch2012-xie.club |
| todqqs2012-zhuangui.club |
| todqqs-guanfangwang-hk.club |
| tods2012tw.club |
| tods-2012tw.club |
| tods2014.club |
| tods-2014.club |
| tods99-hk.club |
| todsbaobao2014.club |
| tomaaamymaoyi-tw.club |
| tommy7731.club |
| tommy7731-hongkong.club |
| tommy88-hk.club |
| toqqds-hk-zhuanmendian.club |
| toraaayburch2012-shoes.club |
| torqqy-burcqqh-xiezi.club |
| torqqyburqqch-xianggang.club |
| torqqyburqqch-zhuanmendian.club |
| toryaaaburch2012-xiekuan.club |
| toryaaaburchhuhu-tw.club |
| toryburaaach2012-xiemulu.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| toryburcaaah2012-xiezi.club |
| toryburch-2012tw.club |
| toryburch2014.club |
| toryburch-2014.club |
| toryburch88233.club |
| toryburch88233-hongkong.club |
| toryburch89-hk.club |
| toryburchxiezi2014.club |
| toutou-heraaames.club |
| tqqiffaqqnyshoushi.club |
| tqqiffqqany-xianggang.club |
| tqqimberlaqqndhk-guanfangwang.club |
| tqqimbqqerlandzhuangui.club |
| tqqisqqsot-guanfangwang-hk.club |
| tqqisqqsotshoubiao.club |
| tqqodsxianggang.club |
| tqqoryqqburchzhuangui.club |
| tqqripqqpen-xianggang2012.club |
| tqqudoqqrshoubiao.club |
| traaaippen2012xie.club |
| triaaappen2012xiezi.club |
| trippaaaen-123-tw.club |
| trippeaaan2012xiekuan.club |
| trippen-0011.club |
| trippen-0011-hongkong.club |
| trippen-2012tw.club |
| trippen2014.club |
| trippen-2014.club |
| trippen-ha-hk.club |
| triqqppeqqn-zhuanmendian.club |
| tuaaador2012-888.club |
| tuaaador2012-look.club |
| tuaaadoraoao-tw.club |
| tuan-chaaaloe.club |
| tubie-laaav.club |
| tudaaaor2012-123.club |
| tudi-feaaandi.club |
| tudoaaar2012-my.club |
| tudoqqrzhuanmendian.club |
| tudor-2012.club |
| tudor-2012tw.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| tudor2012-watch.club |
| tudor2014.club |
| tudor666-hk.club |
| tudor8811.club |
| tudor8811-hongkong.club |
| tudor-date.club |
| tudor-look.club |
| tudorshoubiao2014.club |
| tudor-time.club |
| tudor-tw.club |
| tudorwatches-2012.club |
| tudor-watches2012.club |
| tudor-yes.club |
| tudqqorguanfangwang-hk.club |
| tw-121-montaaablanc.club |
| tw-abercromaaabiefitch-6457.club |
| tw-adaaaidas8598.club |
| tw-af4985.club |
| tw-agnesaaab-7745.club |
| tw-alainsiaaalberstein-4477.club |
| tw-alanaaagesohne-langge-test.club |
| tw-alexanaaaderwang9673.club |
| tw-ap390.club |
| tw-armanaaai-5656.club |
| tw-asiaaacs896.club |
| tw-baaav9988.club |
| tw-baaavlgari343.club |
| tw-balaaalybubu.club |
| tw-balenaaaciagashenme.club |
| tw-bapaaae0776.club |
| tw-beaaallross135.club |
| tw-biaaakkembergs-lala.club |
| tw-birkaaaenstoc4232.club |
| tw-braaaeitling890.club |
| tw-bregaaauet123321.club |
| twbreitling.club |
| tw-burbeaaarry-123.club |
| tw-caaahloe-aisi.club |
| tw-caaak858.club |
| tw-caaaoogi785.club |
| tw-calvinkaaalein3455.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| tw-cartiaaaereeee.club |
| tw-casaaaio366.club |
| tw-cathaaakidston110.club |
| tw-ceaaaline011.club |
| tw-chaaaopard1133.club |
| tw-chanaaael-yoyo.club |
| tw-chopard.club |
| tw-christianloaaauboutin5522.club |
| tw-coaaaachmimi.club |
| tw-coaaarum556677.club |
| tw-coach-2014.club |
| tw-coachs.club |
| tw-conaaaverse200.club |
| twconverse2012.club |
| tw-daaac967.club |
| tw-daaaiesel774.club |
| tw-daaaiorjust.club |
| tw-devilnaaaut6471.club |
| tw-dolaaacegabbana9110.club |
| tw-duaaanhill-yes.club |
| tw-ermenegiaaaldozegna122.club |
| tw-eviaaasu85865.club |
| tw-feaaarrari367.club |
| tw-fenaaadilola.club |
| tw-ferragamaaao4322.club |
| tw-franaaackmuller3388.club |
| tw-gaaastar9609.club |
| tw-gagamiaaalano5211.club |
| tw-giveaaanchy1122.club |
| tw-givenchy.club |
| tw-guaaaessmeng.club |
| tw-gucaaaci-7711.club |
| tw-haaaermes6655.club |
| tw-haaaogan1967.club |
| tw-haaaublot789.club |
| tw-hackeaaatt2142.club |
| tw-hehe-laaav.club |
| tw-hermes2012.club |
| tw-hermes2014.club |
| tw-huaaagoboss634.club |
| tw-iaaawc-3344.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| tw-jaaaeep-0784.club |
| tw-jackjaaaones-hook.club |
| tw-jaegeaaarlecoultre321.club |
| tw-jimaaamychoo400.club |
| tw-lacosaaate201.club |
| tw-lamaraaatina1122.club |
| tw-lancaaael-567.club |
| tw-leaaae1231.club |
| tw-leaaavis885.club |
| tw-loaaaewe-819.club |
| tw-lonaaagines8899.club |
| tw-lyraaaique73.club |
| tw-maaaiumiu-sasa.club |
| tw-manaaaoloblahnik954.club |
| tw-marcjacoaaabs-120.club |
| tw-mastermaaaind124.club |
| tw-meaaarcibeaucoup0937.club |
| tw-missaaasixty8659.club |
| tw-moaaantblanc2500.club |
| twmontblancshoubiao2014.club |
| tw-muaaalberr123y.club |
| tw-mulberry.club |
| tw-naaaewbalance700.club |
| tw-naaaike324.club |
| tw-oaaamega6655.club |
| tw-oaaaris907.club |
| tw-onaaaiarai567.club |
| tw-paaaiaget6611.club |
| tw-paaalay9696.club |
| tw-paaaradapiaopiao.club |
| tw-paaauma450.club |
| tw-paneaaarai543.club |
| tw-pataaaekphilippe8877.club |
| tw-patekphilippe2012.club |
| tw-pauaaalfrank9697.club |
| tw-pauaaalsmith8569.club |
| tw-paulsaaahark-tw888.club |
| twpiaget-2012.club |
| tw-piaget2014.club |
| tw-poaaalo1634.club |
| tw-porscheaaadesign137.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| tw-prada2014.club |
| tw-radaaao743.club |
| tw-reeboaaak856.club |
| tw-roaaagervivier123.club |
| tw-rogerdaaaubuis565.club |
| tw-rolaaaex2233.club |
| tw-suaaapreme7458.club |
| tw-supaaara8754.club |
| tw-swisaaasarmy123.club |
| tw-taaaiffany621.club |
| tw-taaaimberland111.club |
| tw-taaaissot343.club |
| tw-taaaitoni-5421.club |
| tw-taaaommy7456.club |
| tw-taaarippen-roro.club |
| tw-tagaaaheuer456.club |
| twtaghqqeuerzhuangui.club |
| tw-titoni.club |
| tw-toaaaryburch843.club |
| tw-tod1122s.club |
| tw-tudaaaor8764.club |
| tw-uaaagg124.club |
| tw-ubaaaoat-mimi.club |
| twugg-2012.club |
| tw-ulysseaaanardin2211.club |
| tw-vaaaersace742.club |
| tw-vaaaisvim188.club |
| tw-vacheroncoaaanstantin1100.club |
| tw-vacheronconstantin2012.club |
| tw-vanaaas6888.club |
| tw-vivienneaaawestwood9876.club |
| tw-waaaelder-yeye.club |
| tw-yaaasl112233.club |
| tw-zara2233.club |
| tw-zeaaanith2288.club |
| txiissoxit-search.club |
| uaaaboat2012-best.club |
| uaaaboat2012-good.club |
| uaaaboat-333-tw.club |
| uaaagg2012-shoes.club |
| uaaagg2012-xie.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| uaaagg2012-xiemulu.club |
| ubaaaoat2012-abc.club |
| ubaaaoat2012-hello.club |
| ubaaaoat2012-nice.club |
| uboaqqt-zhuanmendian.club |
| uboat-123328.club |
| uboat-123328-hongkong.club |
| uboat-2012tw.club |
| uboat2014.club |
| uboatshoubiao2014.club |
| uboat-taipai2014.club |
| uboat-very-hk.club |
| ubqqoatguanfangwang-hk.club |
| ugaaag2012-xiekuan.club |
| ugaaag2012-xiezi.club |
| ugaaaguuuggg-tw.club |
| ugg2012tw.club |
| ugg-2014.club |
| ugg22287.club |
| ugg22287-hongkong.club |
| ugg888-hk.club |
| uggxiezi2014.club |
| ugg-xuedixue2014.club |
| ugqqg-xianggang.club |
| ugqqg-zhuangui2012.club |
| ulaaayssenardin2012-abc.club |
| ulaaayssenardin2012-nice.club |
| ulqqysseqqnardinzhuangui.club |
| ulyqqssenaqqrdin-hkguanfang.club |
| ulysaaasenardinyuyu-tw.club |
| ulysqqse-nardqqin-shoubiao-hk.club |
| ulyssaaaenardin2012-best.club |
| ulyssenardaaain2012-good.club |
| ulyssenardiaaan2012-hello.club |
| ulyssenardin2012tw.club |
| ulyssenardin2014.club |
| ulyssenardin345-hk.club |
| ulyssenardin888.club |
| ulyssenardin888-hongkong.club |
| ulyssenardin-yadianbiao2014.club |
| uqqboat-shoubiao-mulu.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| uqqgg-guanfangwang.club |
| uqqggzhuanmendian.club |
| uqqlyssenardiqqn-zhuanmendian.club |
| uxiboaxit-855.club |
| vaaaacheronconstantin2012-best.club |
| vaaaacheronconstantin2012-ok.club |
| vaaaisvim2012xiehao.club |
| vachaaaeronconstantin2012-baby.club |
| vacheroaaanconstantin2012-yes.club |
| vacheroaaanconstantinmaimai-tw.club |
| vacheroncoaaanstantin2012-hi.club |
| vacheronconstantin2012tw.club |
| vacheronconstantin2012-watches.club |
| vacheronconstantin2014.club |
| vacheronconstantin212-hk.club |
| vacheronconstantin222.club |
| vacheronconstantin222-hongkong.club |
| vacheronconstantin-guanwang.club |
| vacheronconstantin-jiangsidandun2014.club |
| vacheronconstantinshoubiao2014.club |
| vacheronconstantin-v.club |
| vacheronconstantin-watch2012.club |
| vacheronqqconsqqtantintaipai-zhuangui.club |
| vachqqeroncoqqnstantinshoubiao.club |
| valentino2012tw.club |
| valentino-2012tw.club |
| valentino2014.club |
| valentino-2014.club |
| valentino-xiezi2014.club |
| vanaaas2012shoes.club |
| vanaaas2012xie.club |
| vanaaas2012xiehao.club |
| vanaaas2012xiekuan.club |
| vanaaas2012xiezi.club |
| vanaaasapache-tw.club |
| vanqqszhuanmendian.club |
| vans1100.club |
| vans1100-hongkong.club |
| vans2012tw.club |
| vans-2012tw.club |
| vans2014.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| vans-2014.club |
| vans456-hk.club |
| vansxiezi2014.club |
| vaqqcheronconqqstantinzhuanmendian.club |
| vaqqnsguanfangwang-hk.club |
| vaqqns-zhuangui2012.club |
| vc-vacheronconstantin.club |
| versacaaaehaobuhao-tw.club |
| versace2013-hongkong.club |
| versace3220asia.club |
| versace567-hk.club |
| viaaasvim2012xiekuan.club |
| viqqsvim-zhuanmendian.club |
| viqqvienneweqqstwoodhk2012.club |
| viqqvienneweqqstzhuanmendian.club |
| visaaavim2012xiezi.club |
| visvaaaimpapa-tw.club |
| visviaaam2012xie.club |
| visvim2012tw.club |
| visvim2014.club |
| visvim-2014.club |
| visvim678-hk.club |
| visvim8877.club |
| visvim8877-hongkong.club |
| visviqqmzhuangui.club |
| vivieaaannewestwoodweiwei-tw.club |
| viviennewestwood123-hk.club |
| viviennewestwood2014.club |
| viviennewestwood833.club |
| viviennewestwood833-hongkong.club |
| viviennewestwoodbaobao2014.club |
| viviennewestwood-pijia2014.club |
| viviqqennewestwqqoodxiezi.club |
| vivqqienne-weqqstwood-zhuangui.club |
| waaaelder2012-hello.club |
| walegeli-roaaalex.club |
| wanbaolong132.club |
| wanbaolong132-hongkong.club |
| wanbaolong365-hk.club |
| wangde-heraaames.club |
| watches-piaget2012.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| web-longines.club |
| weicheng-balaaaly.club |
| weidao-omaaaega.club |
| weiwu-guaaacci.club |
| welaaader2012-nice.club |
| weldaaaer2012-best.club |
| weldaaaer2012-good.club |
| weldaaaer-777-tw.club |
| weldeaaar2012-abc.club |
| welder2012tw.club |
| welder2014.club |
| welder-233.club |
| welder-233-hongkong.club |
| welder-best-hk.club |
| welqqdershoubiao.club |
| wengwengweng-caaahanel.club |
| wenzhang-omaaaega.club |
| weqqlderzhuanmendian.club |
| whatis-caaahanel.club |
| wis-laaav.club |
| wo-dior.club |
| wolili-caaahanel.club |
| wome-laaav.club |
| wuxu-caaaoach.club |
| w-vacheronconstantin.club |
| www-breitling.club |
| wwwchopard.club |
| xcncb-laaav.club |
| xiangdao-feaaandi.club |
| xianggang-alqqainsilbeqqrstein-shoubiao.club |
| xianggang-aqqdidas.club |
| xianggang-aqqp.club |
| xianggang-birkqqen-stqqock.club |
| xianggang-chqqopqqard.club |
| xianggang-chrqqistianlouboutqqin2012.club |
| xianggang-cqqoaqqch2012.club |
| xianggang-cqqonveqqrse.club |
| xianggang-cqqoruqqm.club |
| xianggang-dqqc.club |
| xianggang-dqqolcegqqabbana.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| xianggang-feqqrragqqamo.club |
| xianggang-frqqanckmqquller.club |
| xianggang-jaqqegerlecqqoultre.club |
| xianggang-loewqqe.club |
| xianggang-miqqumiqqu2012.club |
| xianggang-omeqqga.club |
| xianggang-panqqerqqai.club |
| xianggang-pateqqkphilqqippe.club |
| xianggang-porqqschedqqesign.club |
| xianggang-roqqger-dubqquis.club |
| xianggang-rqqeeboqqk.club |
| xianggang-suqqpra.club |
| xianggang-taqqgheqquer.club |
| xianggang-tiqqssot2012.club |
| xianggang-ulqqyssenarqqdin.club |
| xianggang-uqqboqqatshoubiao.club |
| xianggang-vacqqheroqqnconstantin2012.club |
| xianggang-vqqans.club |
| xianggang-vqqisvim.club |
| xianggang-weldqqer2012.club |
| xianggang-yqqsl2012.club |
| xianggang-ysqql.club |
| xianggang-zaqqra.club |
| xianlaaav-balaaaly.club |
| xianzhi-feaaandi.club |
| xiaoshou-omaaaega.club |
| xiaoshuo-heraaames.club |
| xiaoyu-laaav.club |
| xide-caaahanel.club |
| xiehua-caaaoach.club |
| xiezi-jimqqmychqqoo-hk.club |
| xiezi-vivienqqnewestqqwood-hk.club |
| xigua-roaaalex.club |
| xingfu-balaaaly.club |
| xingzhuang-omaaaega.club |
| xinzang-omaaaega.club |
| xiwang-caaaoach.club |
| xiyu-caaahanel.club |
| xizao-baleaaanciaga.club |
| xue-bvlgari.club |
| xuexi-adiaaadas.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| xuexi-feaaandi.club |
| xuren-caaaoach.club |
| yaaasl2012-123.club |
| yaaasl2012-my.club |
| yashua-diaaaor.club |
| yazhidian-diaaaor.club |
| yeliang-baleaaanciaga.club |
| yes-chloe2014.club |
| yes-maaaontblanc-tw.club |
| yes-rado.club |
| yes-rados.club |
| yeyehong-roaaalex.club |
| yidai-heraaames.club |
| yidali-caaahanel.club |
| yinwei-niaaake.club |
| yishan-miuaaamiu.club |
| your-hermes.club |
| your-patekphilippe.club |
| youxi-breitling.club |
| youyong-miuaaamiu.club |
| youzhi-diaaaor.club |
| yqqsl2012zhuanmendian.club |
| yqqsl-xiezi-hk.club |
| ysaaal2012-888.club |
| ysaaal2012-look.club |
| ysaaal2012-msn.club |
| ysaaalnono-tw.club |
| ysl0788.club |
| ysl0788-hongkong.club |
| ysl2012tw.club |
| ysl2014.club |
| ysl-2014.club |
| ysl888-hk.club |
| yslbaobao2014.club |
| ysqql-zhuangui.club |
| yuanlin-baleaaanciaga.club |
| yueming-roaaalex.club |
| yuer-paaarada.club |
| yufu-diaaaor.club |
| yuming-diaaaor.club |
| yunceng-roaaalex.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| yundong-diaaaor.club |
| yuntun-caaaoach.club |
| yuwang-paaarada.club |
| yxiour-a-lxiange-sxiohnxie.club |
| yxiour-axilain-sxiilbersteixin.club |
| zaaaenith2012-ok.club |
| zaiyuan-niaaake.club |
| zangren-caaaoach.club |
| zara2014.club |
| zara-2014.club |
| zara233.club |
| zara233-hongkong.club |
| zara987-hk.club |
| zarazailai-tw.club |
| zarqqa-hk-xiezi.club |
| zeaaanith2012-best.club |
| zenaaaith2012-baby.club |
| zenaaaithganxie-tw.club |
| zeniaaath2012-yes.club |
| zeniqqth-hk-zhuanmendian.club |
| zenitaaah2012-hi.club |
| zenith2012tw.club |
| zenith2014.club |
| zenith2878.club |
| zenith2878-hongkong.club |
| zenith789-hk.club |
| zenithshoubiao2014.club |
| zenqqithhk-mulu.club |
| zeqqniqqth2012-xianggang.club |
| zeqqnithzhuangui.club |
| zhezhuo-baleaaanciaga.club |
| zhici-heraaames.club |
| zhiliang-caaaoach.club |
| zhipian-diaaaor.club |
| zhongbai-heraaames.club |
| zhuandong-caaaoach.club |
| zhuangui-conqqversqqe2012.club |
| zhuangui-dolqqcegabqqbana.club |
| zhuangui-hqqogan.club |
| zhuangui-huqqbloqqt2012.club |
| zhuangui-iwqqc.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| zhuangui-jimqqmycqqhoo.club |
| zhuanguipatqqekphilqqippe.club |
| zhuangui-raqqdo.club |
| zhuangui-rqqeeqqbok.club |
| zhuangui-tqqudor.club |
| zhuangui-tripqqpen.club |
| zhuanmendianalaqqinsilbeqqrstein.club |
| zhuanmendian-beqqllrosqqs.club |
| zhuanmendian-cqqasio.club |
| zhuanmendian-cqqhoqqpard.club |
| zhuanmendian-fqqerraqqri.club |
| zhuanmendian-porqqschedesqqignnow.club |
| zhuanmendian-tifqqfaqqny.club |
| zhuanmendian-tissqqot.club |
| zimu-roaaalex.club |
| zipian-caaaoach.club |
| ziyoupiaget.club |
| ziyue-paaarada.club |
| zqqara-zhuanmendian.club |
| zqqenitqqhshoubiao.club |
| zuji-caaaoach.club |
| zuoben-feaaandi.club |
| 101-chjjanel.space |
| 101-lkkv.space |
| 101-niyyke.online |
| 101-peeanereeai.site |
| 123-armani2017.info |
| 123-fezzndzzi2017.info |
| 123-giyyanmyyarco-lorenzi.online |
| 123-lkkv.space |
| 123-taghggeugger.site |
| 1999-lkkv.space |
| 2012asiaaancs-xie.biz |
| 2012baaaurberry-tw.biz |
| 2012caaanoach-girl.biz |
| 2012chanaaanel-bags.biz |
| 2012coraaanum.biz |
| 2012fraaaanckmuller.biz |
| 2012iwaaac-tw.biz |
| 2012lyraaanique.biz |
| 2012pateaaankphilippe-taipai.biz |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| 2012-pxianeraxii.club |
| 2012roaaagerdubuis-boy.biz |
| 2012-showguaaancci.biz |
| 2012suaaapra.biz |
| 2012uaaaboat-mall.biz |
| 2012visaaavim.biz |
| 2013-axididaxis.info |
| 2013bally-taiwan.biz |
| 2013-cxihanexil.info |
| 2013-dxiioxir.info |
| 2013-fxiendxii.info |
| 2013-gxiuccxii.info |
| 2013-hxiermexis.info |
| 2013-pxiradxia.info |
| 2013reaaaebok.biz |
| 2017alexandzzerazzng-best.info |
| 2017alexandzzermcquzzeen-ale.info |
| 2017alexanzzderazzng-is.info |
| 2017alexanzzderazzng-ye.info |
| 2017-arjjmanjji-www-hk.online |
| 2017azzdidazzs-sh.info |
| 2017burbjjerrjjy-hot-hk.online |
| 2017bvzzlgazzri-halo.info |
| 2017christizzanlouzzboutin-at.info |
| 2017chrizzstianloubozzutin-get.info |
| 2017chzzristzzianlouboutin-just.info |
| 2017czzhanzzel-2017.info |
| 2017ferzzragamzzo-go.info |
| 2017ferzzragzzamo-this.info |
| 2017fzzerragzzamo-is.info |
| 2017go-gjjivejjnchy-hk.online |
| 2017guzzcci-t.info |
| 2017hugozzboszzs-yo.info |
| 2017hugzzoboszzs-m.info |
| 2017hujjbljjot-hot-hk.online |
| 2017hzzugobzzoss-sh.info |
| 2017lzzv-t.info |
| 2017manolzzoblahnzzik-just.info |
| 2017manzzolobzzlahnik-yo.info |
| 2017mzzanoloblazzhnik-abc.info |
| 2017nzzike-abc.info |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| 2017nzzike-still.info |
| 2017omzzegzza-atch.info |
| 2017reezzbozzk-is.info |
| 2017rzzeebzzok-rb.info |
| 2017rzzeebzzok-so.info |
| 2017tozzds-day.info |
| 2017tozzdzzs-td.info |
| 2017tzzodzzs-so.info |
| 2017valzzentizzno-my.info |
| 2018-arhhmahhni-www.site |
| 2018bhhurberhhry-hot.site |
| 2018go-gihhvehhnchy.site |
| 2018huhhbhhlot-hot.site |
| 20-lkkv.space |
| 2918haaaogan.biz |
| 2990araaamani.biz |
| 2990burbeaaanrry.biz |
| 2990casaaaio.biz |
| 2990ceaaanline.biz |
| 2990chaaanloe.biz |
| 2990diaaanor-taipei.biz |
| 2990feaaanndi.biz |
| 2990guesaaans.biz |
| 2990-lonaaangines.biz |
| 2990oaaanmega.biz |
| 2990radaaao.biz |
| 2990roaaanlex.biz |
| 2990vachaaaneronconstantin.biz |
| 2990zenitaaah.biz |
| 3721-gvvucvvci.space |
| 3721lanceaaanl.biz |
| 3721-tagaaaheuer.biz |
| 3824alainsilaaanberstein.biz |
| 520suyypryya.online |
| 520-tggagheueggr.site |
| 8864jaegerleaaancoultre.biz |
| 88paaarada.biz |
| abc-axbercrombiefitcxh.mobi |
| abc-axdidaxs.mobi |
| abc-axgnesxb.mobi |
| abc-axlexandermcqueexn.mobi |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| abc-axlexanderwanxg.mobi |
| abc-axsicxs.mobi |
| abc-beleelrosees.site |
| abc-bxapxe.mobi |
| abc-bxosxs.mobi |
| abc-cxalvinkleixn.mobi |
| abc-cxasixo.mobi |
| abc-cxhristianlouboutixn.mobi |
| abc-cxonversxe.mobi |
| abcdmyyiumyyiu.online |
| abc-dxevilnuxt.mobi |
| abc-exvisxu.mobi |
| abc-fezzndzzi2017.info |
| abc-gucvvci.space |
| abc-guzzeszzs2017.info |
| abc-hxacketxt.mobi |
| abc-hxogaxn.mobi |
| abc-jxeexp.mobi |
| abc-jxxc.mobi |
| abc-kxenzxo.mobi |
| abclaaav-go.biz |
| abc-lkkv.space |
| abc-loaaaewe123.biz |
| abc-lxacostxe.mobi |
| abc-lxevixs.mobi |
| abc-lxexe.mobi |
| abc-lxyriquxe.mobi |
| abc-lzzonginzzes2017.info |
| abc-mxanoloblahnixk.mobi |
| abc-mxercibeaucouxp.mobi |
| abc-mxisssixtxy.mobi |
| abc-nxewbalancxe.mobi |
| abc-nxikxe.mobi |
| abc-nzzebazzlance2017.info |
| abc-omzzezzga2017.info |
| abc-oxniaraix.mobi |
| abc-oxrixs.mobi |
| abc-phhuma2018.site |
| abc-pizzazzget2017.info |
| abc-pjjuma2017-hk.online |
| abc-pxaulfranxk.mobi |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| abc-pxaulsharxk.mobi |
| abc-pxaulsmitxh.mobi |
| abc-pxlaxy.mobi |
| abc-pxolxo.mobi |
| abc-pxumxa.mobi |
| abc-rxadxo.mobi |
| abc-rxeeboxk.mobi |
| abc-rxogerviviexr.mobi |
| abc-supzzra2017.info |
| abc-txiffanxy.mobi |
| abc-tximberlanxd.mobi |
| abc-txissoxt.mobi |
| abc-txommxy.mobi |
| abc-txoryburcxh.mobi |
| abc-txudoxr.mobi |
| abc-tzzudzzor2017.info |
| abc-uxboaxt.mobi |
| abc-uxgxg.mobi |
| abc-vxalentinxo.mobi |
| abc-vxanxs.mobi |
| abc-vxersacxe.mobi |
| abc-vxiviennewestwooxd.mobi |
| abercaaarombiefitch-af.biz |
| abercrombieaaafitch-best.biz |
| abercrombiefitch-2017.info |
| adaaaidas6954.biz |
| adaaaidas-aidida.biz |
| adeeidaees-123.site |
| adeeidaees-yes.site |
| adiaaadas2013.biz |
| adiaaadas5678.biz |
| adiaaandas2012world.biz |
| adiaaandas-allzone.biz |
| adiaaandasbest-show.biz |
| adiaaandas-hiworld.biz |
| adidaqqs-zhuanmendian.club |
| adidiias-2017yes.website |
| adihhdahhs2018-news.site |
| adijjdajjs2017-news-hk.online |
| adqqidaszhuangui2012.club |
| aduuiuudas-2018.life |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| adyyidayys-xiezi.online |
| adyyidyyas-boxie.online |
| adyyidyyasmulu.online |
| adzzidazzs2017-ad.info |
| adzzidazzs2017-best.info |
| adzzidazzs2017-ookk.info |
| adzzidazzs2017-sho.info |
| adzzizzdas2017-i.info |
| aeedideeas-hi.site |
| aeedieedas520.site |
| aeep123.site |
| aeep-tw.site |
| af1984.biz |
| af3721.biz |
| agnesb-2017.info |
| agnesb-2900.com |
| ahhdidhhas-hot2018.site |
| ahhlanghhesohne-2018new.site |
| ahhpnew2018.site |
| ahhrmhhani2018hot.site |
| ahhrmhhaniyes2018.site |
| ahhsichhs-hot2018.site |
| ah-vizzsvzzim2017.info |
| ah-zenzzitzzh2017.info |
| ai-caszzio2017.info |
| ai-ceyyliyyne.online |
| aidebelyylryyoss.online |
| ai-dzzc2017.info |
| aiididaiis-hk2017.website |
| aiididaiis-hk520.website |
| aiididiiashk-2017.website |
| aiip-hk2017.website |
| aiirmiiani-hk2017.website |
| aiisiciis-hk2017.website |
| ai-lozznginzzes2017.info |
| ai-nyyike.online |
| aiseiilin-hk2017.website |
| aishangcyyartiyyer.online |
| aiuuseluuin-2018.life |
| aiyyselin-tw.online |
| aiyyselyyin-yes.online |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| ajjdidajjs-hot2017-hk.online |
| ajjpnew2017-hk.online |
| ajjrmajjni-new2017-hk.online |
| ajjrmajjniyes2017-hk.online |
| ajjrmjjani2017hot-hk.online |
| ak-zezznizzth2017.info |
| alaeengesoeehne2011.site |
| alainaaasilberstein2012-boy.biz |
| alainqqsilbeqqrstein2012-zhuangui.club |
| alainshhilbersthhein-new2018.site |
| alainsilaaanbersteinyes2990.biz |
| alainsilbaaaerstein-xiaobositan.biz |
| alainsilbersaaateintw-taiwan.biz |
| alainyysilbeyyrsteinbaobao.online |
| alaizznszzilberstein2017-eb.info |
| alajjinsijjlberstein-new2017-hk.online |
| alajjngesojjhne-hot2017-hk.online |
| alangesoaaahne-show2012.biz |
| alangesoaaanhneshowboy.biz |
| alangesohaaane-langge.biz |
| alangyyesohnyyebaobao.online |
| alangzzesohzzne2017-als.info |
| alaniigesohiine-hk2017.website |
| alanqqgesoqqhne-hksb.club |
| alaqqngesohqqneshoubiao.club |
| alauungesouuhne2018.life |
| alaxiinsilberstxieinxbst773.info |
| alaxingesoxihnelg098.info |
| alayyngesohyynexiezi.online |
| aleaaaxanderwang525.biz |
| aleiixanderwiiang-hk2017.website |
| alexanaaaderwang-huang.biz |
| alexiiander-mcquiieen-hk2017.website |
| alexyyander-wanyyg-abc.online |
| alexyyander-wanyyg-taiwan.online |
| aleyyxander-mcquyyeen-taipei.online |
| alhhangehhsohne-hot2018.site |
| aljjangesjjohne-2017new-hk.online |
| a-lkkv.space |
| allasicaaas-work.biz |
| alldaaac-now.biz |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| all-diaaaesel-show.biz |
| alldolaaacegabbana-work.biz |
| all-faaanendibags.biz |
| allniaaanke-now.biz |
| all-poraaaschedesigntime.biz |
| all-raaaogerdubuis-now.biz |
| allsupaaara-find.biz |
| alltaaanods-work.biz |
| all-tifaaafany-now.biz |
| all-timaaaberlandwork.biz |
| all-tuaaadorwork.biz |
| alluaaagg-work.biz |
| all-vivaaaiennewestwoodnow.biz |
| all-weaaalder-work.biz |
| aluuexanderwuuang-2018.life |
| alyyangesoyyhneyifu.online |
| am-cjjhanejjl.space |
| ao-ezzldezzr2017.info |
| ao-lkkv.space |
| ao-pazztekphilzzippe2017.info |
| ap2012-shopping.biz |
| ap365.biz |
| ap567.biz |
| ap-aibibiao.biz |
| ap-audzzemarszzpiguet2017.info |
| apboy-best.biz |
| ap-shoubiao.biz |
| ap-taiwan.biz |
| aptw-taiwan.biz |
| apwatches-2012.biz |
| ap-watches-taiwan.biz |
| aqqphk-shoubiao.club |
| aqqpshoubiao.club |
| aqqp-shoubiaomulu.club |
| aqqrmani-zhuanmendian.club |
| aqqrmaqqni-xizhuang-hk.club |
| araaamani3824.biz |
| araaamani66.biz |
| araaamani-amani.biz |
| araaamani-nowtime.biz |
| arhhmahhni-new2018.site |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| armanaaai-also2012.biz |
| armanaaai-hiworld.biz |
| armanaaai-watchesall.biz |
| armanaaaiyes-tw.biz |
| armyyayyniamanni.online |
| armzzanzzi2017-a.info |
| arqqmaqqni2012shoubiao.club |
| arqqmaqqnizhuangui.club |
| aruumauuni-2018.life |
| as-2017fzzerragamzzo.info |
| asaaaics345.biz |
| asaaaics4520.biz |
| asaaanicstw-taipai.biz |
| as-alaizznsilbezzrstein2017.info |
| as-cjjhajjnel.space |
| ashhichhs-2018-yes.site |
| asiaaacs2013.biz |
| asicaaas-yasheshi.biz |
| asicqqs-zhuanmendian.club |
| asics-2900.com |
| as-izzc2017.info |
| asjjicjjs-hot2017-hk.online |
| asjjijjcs-2017-yes-hk.online |
| as-lkkv.space |
| as-mulzzberrzzy2017.info |
| as-puzzma2017.info |
| asqqics-hk-guanfangwang.club |
| asqqicszhuangui2012.club |
| asuuicuus-2018.life |
| asyyicyys-hi.online |
| asyyicyys-xiezi.online |
| aszziczzs2017-yo.info |
| aszzizzcs2017-i.info |
| at-2017alezzxanderazzng.info |
| at-2017manozzloblazzhnik.info |
| atch-azzrmzzani2017.info |
| atch-brzzeguzzet2017.info |
| atch-cazzrtizzer2017.info |
| atch-czzorzzum2017.info |
| atch-patzzekphizzlippe2017.info |
| atch-rzzado2017.info |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| at-czzk2017.info |
| at-dolzzcegabbzzana2017.info |
| at-piazzgzzet2017.info |
| at-rogzzerdubzzuis2017.info |
| at-tizzszzsot2017.info |
| audemazzrspigzzuet2017-hu.info |
| audeyymarspigyyuetai.online |
| audezzmarspizzguet2017-ro.info |
| audioaudemyyarspiyyguet.online |
| axbercrombiefitcxh-abc.mobi |
| axididaxis2013guanfangwang.info |
| axip-2012.info |
| axip-hot.info |
| ayydidayys-zmd.online |
| ayyrmanyyitonghe.online |
| ayysiyycsbaby.online |
| azzdidazzs2017-ah.info |
| azzdizzdas2017-ge.info |
| azzsiczzs2017-as.info |
| azzsizzcs2017-pi.info |
| baaaally2990.biz |
| baaaallytw-is.biz |
| baaaanlly-find123.biz |
| baaaanllytwbuy.biz |
| baaavlgari-baogeli.biz |
| baaavlgari-xianglian.biz |
| baby-2017cojjrujjm-hk.online |
| baby-2018chhorhhum.site |
| babyarmanaaai-mall.biz |
| baby-caaanhopardis.biz |
| baby-miaaanumiu-bag.biz |
| baby-miueemieeu.site |
| baby-mzzontbzzlanc2017.info |
| baeelencieeaga-baobao.site |
| bags-giaaanvenchy2012.biz |
| bags-paaarada2012.biz |
| ba-gucvvcvvi.space |
| bahhlenchhiaga-hot2018.site |
| bahhpe-2018.site |
| bajjlenjjciaga-hot2017-hk.online |
| bajjljjly-my2017-hk.online |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| bajjlljjyhot2017-hk.online |
| bajjlljjy-new2017-hk.online |
| balaaaly666.biz |
| balaaalyboy-tw.biz |
| balaaaly-kun.biz |
| baleaaanciaga123.biz |
| balehhncihhaga2018-tw.site |
| balejjnciagjja2017-tw-hk.online |
| balenaaaciaga-love2012.biz |
| balencaaaiaga-jichebao.biz |
| balencaaaiaga-jichebao-2012.biz |
| balencaaaniaga2012-guanfang.biz |
| baleqqnciqqaga2012shoudai.club |
| baleuunciauuga-2018.life |
| balezznciagzza2017-eb.info |
| balhhly-new2018.site |
| baliily-hk2017.website |
| ballaaanyboy-bags.biz |
| ballaaay911.biz |
| bally-2900.com |
| balqqenciqqaga-zhuangui.club |
| balqqencqqiaga-xianggang.club |
| balyyenciayygatian.online |
| balyylyooo.online |
| baobao-chiianiielhk.website |
| baobao-giiuciicihk.website |
| baobao-liivhk.website |
| bapaaae922.biz |
| bapaaae-bebe.biz |
| baphhe2018.site |
| bapjje2017-hk.online |
| baqqllqqy-shoudai.club |
| bauuluuly-2018.life |
| baxilencxiiaga3721.info |
| baxilencxiiaga-hot.info |
| bay-chaaanopardtw.biz |
| bay-paaarada.biz |
| bayylencyyiagaba.online |
| bazzlenczziaga2017-hello.info |
| bazzllzzy2017-an.info |
| beaaallrosslove-taipai.biz |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| beeregeeuet2012.site |
| beevlgeeari-show.site |
| behhllhhrossmy2018.site |
| behhllrohhssnew2018.site |
| bejjllrojjssnew2017-hk.online |
| belaaalross521.biz |
| beleelroeess2012.site |
| beliilrosiis-hk2017.website |
| beljjlrojjssmy2017-hk.online |
| bellaaaross123.biz |
| bellaaaross2012time.biz |
| bellroaaanss2990.biz |
| bellroaaass6636.biz |
| bellrosaaas-myboy.biz |
| belyylrosyysbrs.online |
| belzzlroszzs2017-at.info |
| beqqllroqqssshoubiao.club |
| beqqllrosqqs-shoubiaohk.club |
| beqqll-rqqoss-sbhk.club |
| best-alangesohaaannewatches.biz |
| best-armzzazzni2017.info |
| best-audemarszzpigzzuet2017.info |
| best-bhhvtaiwan.site |
| best-biyyrkenstoyyck.online |
| best-bjjvtaiwan-hk.online |
| best-breaaanguetman.biz |
| best-breiaaatlingtw.biz |
| bestcaaahanel-ai.biz |
| bestcaraaatier-tw.biz |
| best-cheeloe.site |
| bestcoruaaam-tw.biz |
| best-frazznckmuzzller2017.info |
| best-jaezzgerlezzcoultre2017.info |
| best-jihhmmychohho-2018.site |
| best-jijjmmyjjchoo-2017-hk.online |
| best-jimyymycyyhoo.online |
| best-loeaaanwetw.biz |
| best-longiaaanes-tw.biz |
| bestmonaaatblanc123.biz |
| bestmuaaanlberry-bag.biz |
| bestnikaaae-mall.biz |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| best-nikyye.online |
| bestpaaauma-run.biz |
| bestraaanolex-taipai.biz |
| besttisaaasotwatches.biz |
| best-txiissoxit.club |
| bestvanaaans-mall.biz |
| best-vhhisvhhim2018.site |
| bestvivieaaannewestwood-taipai.biz |
| best-viyysvyyim.online |
| best-vjjisvjjim2017-hk.online |
| beuullruuoss-2018.life |
| bexillroxissjx2055.info |
| bggregueggt-yes.site |
| bggregugget-123.site |
| bggreitggling-tw.site |
| bggreitliggng-yes.site |
| bggvlgaggri-yes.site |
| bhhalhhlyhot2018.site |
| bhhalhhly-my2018.site |
| bhhreguhhet-new2018.site |
| bhhurbehhrry-yes2018.site |
| bhhv2018-hot.site |
| bhhv-2018-new.site |
| bhhvtaiwan2018.site |
| bibi-chajjnel.space |
| bieroyylex.online |
| biiosiis-hk2017.website |
| bikhhkemhhbergs-2018-tw.site |
| bikiikembiiergs-hk2017.website |
| bikjjkembjjergs-2017-tw-hk.online |
| bikkaaaembergs-bigaipake.biz |
| biraaakenstock-boken.biz |
| biraaankenstocktw-hi.biz |
| biriikensiitock-hk2017.website |
| birkeaaannstockyes-world.biz |
| birkeaaanstock-me2012.biz |
| birkensaaatock123.biz |
| birkenstock-hk2012.info |
| birkezznstoczzk2017-j.info |
| birkzzenstozzck2017-b.info |
| birqqkenstoqqck-hk-xiezi.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| biruukenuustock-2018.life |
| biyyrkenstyyock-love.online |
| bjjape-2017-hk.online |
| bjjregjjuet-yes2017-hk.online |
| bjjurbjjerry-my2017-hk.online |
| bjjv2017-hot-hk.online |
| bjjv-2017-new-hk.online |
| bjjvtaiwan2017-hk.online |
| bobjaeyygeryylecoultre.online |
| bob-rozzgerduzzbuis2017.info |
| boiiss-hongkong.website |
| bosiis-hk520.website |
| bosuus-taiwan.life |
| botaaategaveneta555.biz |
| bottegaveaaaneta-btg.biz |
| bottegaveneta-2017.info |
| bqqalenciqqaga-yinbao2012.club |
| bqqalenciqqagazhuanmendian.club |
| bqqalqqly-xianggang.club |
| bqqalqqly-zhuangui2012.club |
| bqqalqqlyzhuanmendian.club |
| bqqellroqqss2012zhuangui.club |
| bqqreguqqet-shoubiao-hk.club |
| bqqreguqqet-zhuangui.club |
| bqqreguqqetzhuanmendian.club |
| bqqurbeqqrrymingpaishoudai.club |
| bqqvlgari-zhuangui2012.club |
| bqqvlgqqarishoubiao.club |
| braaaeguet-baoji.biz |
| braaaeguettime-work.biz |
| braaaeitling123.biz |
| braaaneitlingtaiwandate.biz |
| breaaaitling911.biz |
| bregaaauetshow-tw.biz |
| breggitlgging-123.site |
| bregjjuejjt2017-hot-hk.online |
| breguaaaet123456.biz |
| breguaaaet2012-yes.biz |
| breguaaaet987.biz |
| breguaaanet-world2012.biz |
| breguyyetshi.online |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| brehhitlhhing2018-hi-net.site |
| breiaaatling-bainianlin.biz |
| breieetleeing2011.site |
| breijjtljjing2017-hi-hk.online |
| breitaaanling2012-now.biz |
| breitaaanling-allwork.biz |
| breitlaaaingtaiwan-2012.biz |
| breitlyyingryyoad.online |
| breizztlizzng2017-site.info |
| breqqitlqqingshoubiao.club |
| brezzguzzet2017-list.info |
| brggegueggt888.site |
| brggegugget-hi.site |
| brggegugget-tw.site |
| brggeiggtling-365.site |
| brggeitggling-hi.site |
| brggeitlgging-520.site |
| brhheguhhet2018-hot.site |
| brhheguhhet-yes2018.site |
| brhheitlhhing-hot2018.site |
| briieguiiet-hk2017.website |
| brjjegjjuet-new2017-hk.online |
| brjjeitljjing-hot2017-hk.online |
| brqqeguqqetshoubiao-2012.club |
| brqqeguqqetxianggang2012.club |
| brqqeitliqqng-zhuanmendian.club |
| brqqeitqqling2012zhuangui.club |
| bruuegueuut-2018.life |
| bryyegyyuetbaowu.online |
| bryyeityylingsky.online |
| brzzeguezzt2017-type.info |
| brzzeitlzzing2017-sh.info |
| brzzeizztling2017-hi.info |
| bt-coaaanrum.biz |
| buaaanrberry-watch2012.biz |
| buaaarberry-table.biz |
| buiirberiiry-hk2017.website |
| buqqrbeqqrryshoudai-88.club |
| buqqrberqqryqianbao.club |
| buqqrberqqryshoudai2012.club |
| buqqrberqqryyinbao.club |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| burbeaaarrylook2013.biz |
| burbeaaarrylove-2012.biz |
| burberaaanry2013.biz |
| burberry2012-my.info |
| burbuueruury-2018.life |
| burhhberhhry-my2018.site |
| burjjberrjjy-yes2017-hk.online |
| burqqbeqqrryweijin-buy.club |
| burzzberzzry2017-good.info |
| bus-2012haaanermes.biz |
| buuoss-xiezi.life |
| buyasaaaics-mall.biz |
| buy-burbeaaarrybags.biz |
| buybvlgaraaani-all.biz |
| buy-ezzldzzer2017.info |
| buy-fzzerrazzri2017.info |
| buy-lanceaaanl2012.biz |
| buymaaaiumiu-123.biz |
| buy-tiffanaaanyfortaiwan.biz |
| buytimbeaaarland-now.biz |
| buyyrbeyyrry-weijin.online |
| buyyrbyyerry-best.online |
| buzzrberrzzy2017-my.info |
| bvaaalgari2012-jiezhi.biz |
| bvaaalgari-shipin.biz |
| bvaaanlgari2990.biz |
| bveelgaeeri-101.site |
| bvgglgaggri-good.site |
| bvgglgaggri-tw.site |
| bvgglgarggi-hi.site |
| bvhhlgahhri-tw2018-net.site |
| bvhhlghhari2018-show-net.site |
| bviilgiiari-hk2017.website |
| bvlaaagari789.biz |
| bvlaaagarime-yes.biz |
| bvlaaangariworld-hi.biz |
| bvlgaqqri-shoubiaohk.club |
| bvlgaraaaitw-shouhuan.biz |
| bvlgaraaani-shouhuan2012.biz |
| bvlgjjajjri2017-show-hk.online |
| bvljjgajjri-tw2017-hk.online |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| bvqqlgaqqri2012zhuanmendian.club |
| bvuulguuari2018.life |
| bvyylgyyariyilu.online |
| bvzzlgazzri2017-abc.info |
| bvzzlgazzri2017-day.info |
| bxialenciagxia2013-tw.info |
| bxialenxiciaga-top.info |
| bxiallxiy2013-tw.info |
| bxiallxiy-855.club |
| bxiell-rxiosxis-hkman.club |
| bxiurberrxiy2013-tw.info |
| by-2017adzzidzzas.info |
| by-audzzemarszzpiguet2017.info |
| by-baaanellross2012.biz |
| by-chanjjel.space |
| byeulysseaaanardin2012.biz |
| byyreguetmusic.online |
| by-yszzl2017.info |
| bzzalzzly2017-hello.info |
| bzzazzlly2017-mulu.info |
| bzzellroszzs2017-ko.info |
| bzzurbezzrry2017-j.info |
| caaaalvinklein-best.biz |
| caaaasiotw-taiwan.biz |
| caaahanel-2013.biz |
| caaahloenice.biz |
| caaahloetw2012.biz |
| caaahopard-shopping2012.biz |
| caaak2990.biz |
| caaak678.biz |
| caaak-mingxing.biz |
| caaaktaiwan-tw.biz |
| caaak-watchesmy.biz |
| caaakwatches-tw.biz |
| caaanhloe-shopping2012.biz |
| caaanorum2990.biz |
| caaaoach2990.biz |
| caaaoachbaobao-taipei.biz |
| caaaoach-coash2013.biz |
| caaaorum456.biz |
| caaaorum-hiworld.biz |

90

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| caeertieeer2012.site |
| caggrtggier-365.site |
| caggrtggier-yes.site |
| caggrtieggr-love.site |
| caggrtigger-520.site |
| caggrtigger-msn.site |
| cahhsihho-nice2018.site |
| calvaaainklein123.biz |
| caraaantier7749.biz |
| caraaatier2012-look.biz |
| caraaatier900.biz |
| careeteeier-baby.site |
| carggtigger-888.site |
| cartaaanier2990.biz |
| cartiaaaer-very.biz |
| cartiaaaer-work2012.biz |
| cartiaaaner-find2012.biz |
| caryytiyyerlaopo.online |
| carzztiezzr2017-nice.info |
| casaaaio123.biz |
| casaaaio-nowdate.biz |
| casaaaiotime2012.biz |
| cathaaakidston-yes.biz |
| cathkiaaadston88.biz |
| cathkidston-2017.info |
| cauurtuuier-2018.life |
| caxirtixier-taiwan8.info |
| cazzrtzzier2017-list.info |
| cazzsizzo2017-sho.info |
| cd-balenaaanciaga123.biz |
| cdyydior.online |
| ceaaaline2012-bags.biz |
| ceaaaline777.biz |
| ceehaeenel-bags.site |
| ceeoaceeh-2012.site |
| ceeoreeum101.site |
| cehhlinhhenew-2018.site |
| cejjlinjje-hot2017-hk.online |
| cejjlinjje-nice2017-hk.online |
| cejjljjinenew-2017-hk.online |
| celaaaine5525.biz |

91

| |
|---|
| celhhihhne-hot2018.site |
| celiaaane-halo.biz |
| celiaaane-jiong.biz |
| celiaaanne2012-showzone.biz |
| celinaaae-openworld.biz |
| ceyylinyye520.online |
| cezzlinzze2017-mulu.info |
| cezzlizzne2017-ai.info |
| cggarggtier-tw.site |
| cggartieggr-good.site |
| cggartigger-123.site |
| cgghopaggrd-123.site |
| cgghopaggrd-365.site |
| cgghopggard-520.site |
| cgghopggard-good.site |
| cgghopggard-msn.site |
| cggoruggm-just.site |
| cggorum-tw.site |
| chaaaloework-me.biz |
| chaaanristianlouboutin2990.biz |
| chaaaopard987.biz |
| chajjnejjl-soye.space |
| chajjnel-kiko.space |
| chajjnel-new2017-hk.online |
| chajjnjjel-taibei.space |
| chanejjl-vivi.space |
| chanjjel-cucu.space |
| cheeaeenel2011.site |
| cheeopaeerd-just.site |
| cheferyyrari.online |
| chggopaggrd-love.site |
| chggoparggd-yes.site |
| chharthhier-hot2018.site |
| chhehhline-nice2018.site |
| chhhahhnel-new2018.site |
| chhhanhhel-hot2018.site |
| chhhohhpard-hot2018.site |
| chhhoparhhd-my2018.site |
| chhk2018-hot.site |
| chhk-new2018.site |
| chhoach-new2018.site |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| chiianeiil-hk2017.website |
| chiianiiel-hk520.website |
| chjjajjnel-hoho.space |
| chjjajjnel-juju.space |
| chjjajjnel-ming.space |
| chjjajjnel-popo.space |
| chjjajjnel-pq.space |
| chjjajjnel-soso.space |
| chjjajjnel-souxun.space |
| chjjanejjl-pai.space |
| chjjanel-hot2017-hk.online |
| chjjanel-search.space |
| chjjanel-v.space |
| chjjanel-xixi.space |
| chjjanjjel-baobi.space |
| chjjanjjel-bobo.space |
| chjjanjjel-dudu.space |
| chjjanjjel-gan.space |
| chjjanjjel-juedui.space |
| chjjanjjel-lolo.space |
| chjjanjjel-lulu.space |
| chjjlojje-hot2017-hk.online |
| chjjopajjrd-my2017-hk.online |
| chlaaaoe-keer2013.biz |
| chlaaaoe-tianyuan.biz |
| chlhhoe-hi2018.site |
| chloaaae2012-girl.biz |
| chloaaanegood-taipai.biz |
| chlohhe-hot2018.site |
| choaaanpard-lookzone.biz |
| choaaapard8864.biz |
| choaaapard-xiaobang.biz |
| choparaaadmywatches.biz |
| chopayyrdtongxue.online |
| chriaaanstianlouboutin-showgirl.biz |
| chrihhstiahhnlouboutin2018-hot.site |
| chrihhstianlhhouboutin2018-go.site |
| chrisaaantianlouboutintw-mall.biz |
| chrisaaatianlouboutin88.biz |
| chrisjjtianlouboujjtin2017-hot-hk.online |
| christianlouaaaantin5735.biz |

| |
|---|
| christianlouboutaaaintw-taipai.biz |
| christianlouboutin-2900.com |
| christianlouboutin-now.biz |
| christian-louiiboutiiin-hk2017.website |
| christiuuan-loubuuoutin-2018.life |
| christjjianloubojjutin2017-go-hk.online |
| chriyystian-louboutyyin-taiwan.online |
| chuuaneuul-2018.life |
| chxianexil-yes.info |
| chxianxiel-101.info |
| chxianxiel-jumbo.info |
| chxiaxinel-www.info |
| chxilxioe-0935.info |
| chxiopxiard-top.info |
| chyyayynelxiangnaier.online |
| chzzanel2017mulus.info |
| chzzazznel2017-ok.info |
| chzzlozze2017-hi.info |
| chzzlozze2017-ookk.info |
| chzzopazzrd2017-ok.info |
| chzzopzzard2017-po.info |
| ciieliniie-hk2017.website |
| ciihaneiil-2017yes.website |
| ciihaneiilhk-2017.website |
| ciihliioe-hk2017.website |
| ciihopaiird-hk2017.website |
| ciioaciih-hk2017.website |
| ciioaiish-hk2017.website |
| ciionveriise-hk2017.website |
| cjjartiejjr-hot2017-hk.online |
| cjjartjjier-new2017-hk.online |
| cjjasjjio-nice2017-hk.online |
| cjjhajjnel-momo.space |
| cjjhajjnel-nami.space |
| cjjhanejjl-cc.space |
| cjjhanejjl-fufu.space |
| cjjhanejjl-ppq.space |
| cjjhanjjel-hala.space |
| cjjhanjjel-kongqi.space |
| cjjhanjjel-koso.space |
| cjjhanjjel-mingpaibao.space |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| cjjhanjjel-taikong.space |
| cjjhanjjel-very.space |
| cjjhanjjel-xing.space |
| cjjhjjanel-mimi.space |
| cjjhlojje-hi2017-hk.online |
| cjjhopjjard-hot2017-hk.online |
| cjjk2017-hot-hk.online |
| cjjk-new2017-hk.online |
| cjjoacjjh-hot2017-hk.online |
| coaaannverse-work2012.biz |
| coaaanrumboy-show.biz |
| coaaaogi2013.biz |
| coacaaah3712-2012.biz |
| coacaaah911.biz |
| coacaaanh-love2012.biz |
| coacaaanh-me2013.biz |
| coach-2900.com |
| coahhch-hot2018.site |
| coajjch-new2017-hk.online |
| coayyshsh.online |
| coayyshyes.online |
| coeeaceeh-baobao.site |
| coggrggum-best.site |
| coggruggm365.site |
| coggruggm-520.site |
| coggruggm-yes.site |
| cohhnvehhrse2018-nice.site |
| cohhruhhm2018-yes.site |
| cojjrujjm2017-yes-hk.online |
| conaaanversetw-taiwan.biz |
| conaaaverse-kuangwei.biz |
| conaaaverse-searchtw.biz |
| conhhvhherse2018-hot.site |
| conjjverjjse2017-hot-hk.online |
| conjjverjjse2017-nice-hk.online |
| convaaanerse-allnow.biz |
| conveaaarse345.biz |
| converaaanse2012-mall.biz |
| converse-boy.com |
| converse-hello.com |
| conyyveyyrse-good.online |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| cooiigi-hk2017.website |
| cool-reaaaebok2012.biz |
| cooltaaanods-xiezi.biz |
| cooyygyyi123.online |
| coraaaum7166.biz |
| coraaaum-kunlun.biz |
| coriium-hk2017.website |
| coryyumshan.online |
| couuauush-2018.life |
| couunversuue-2018.life |
| couuouugi-2018.life |
| couurum-2018.life |
| coxiacxih9876.info |
| coxiacxih-hot.info |
| coxiaxich-top.info |
| coyyachsh.online |
| coyyrumjiejie.online |
| cozzaczzh2017-hello.info |
| cozzazzch2017-sho.info |
| cozznvezzrse2017-nice.info |
| cozzogi2017-ye.info |
| cozzogzzi2017-nice.info |
| cozzogzzi2017-o.info |
| cozzruzzm2017-ho.info |
| cucu-lkkv.space |
| cuueliuune-tw2018.life |
| cuuhlouue-2018.life |
| cuuhuuopard-tw2018.life |
| cuuoacuuh-2018.life |
| cxiartiexir2013-tw.info |
| cxielinxie2013-tw.info |
| cxihanxiel-just.info |
| cxihloemxis1999.info |
| cxihloxie2013-tw.info |
| cxihoxipard-hot.info |
| cxioacxih2013-tw.info |
| cyyhanyyelbao520.online |
| cyyhlyyoeee.online |
| cyyoacyyhcoash.online |
| cyyocoash.online |
| cyyonveryyse101.online |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| cyyoogyyi2012.online |
| cyyoogyyi-taiwan.online |
| cyyorumqing.online |
| czzasizzo2017-go.info |
| czzelinzze2017.info |
| czzhazznel2017-abc.info |
| czzhlzzoe2017-bob.info |
| czzk2017-ck.info |
| czzorzzum2017-abc.info |
| daaac3300.biz |
| daaac333.biz |
| daaac-banxie.biz |
| daaaior-niuniu.biz |
| daaancshow-boy.biz |
| daaanctw-taiwan.biz |
| daaancxiezi2012.biz |
| daluzenyyith.online |
| ddfenyydi.online |
| deaaavilnut-dn.biz |
| deeg123.site |
| deeg-hello.site |
| deeieeor-us.site |
| dengayylainsilyyberstein.online |
| deviaaalnut123.biz |
| devilnut-2900.com |
| dggg-123.site |
| dggg-hi.site |
| dggg-tw.site |
| dggg-yes.site |
| dhhc-2018-hot.site |
| dhhg2018hot.site |
| dhhg-taipai2018.site |
| dhhior-hot2018.site |
| diaaaesel-disai.biz |
| diaaaesel-hiworld.biz |
| diaaanesel2012-mall.biz |
| diaaaorhome2013.biz |
| dieaaanseltw-taiwan.biz |
| dieaaasel567.biz |
| dieeoeer-will.site |
| diesaaael-dsboy.biz |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| diezzsezzl2017-good.info |
| dihhesehhl2018-taiwan.site |
| di-hzzubzzlot2017.info |
| diic-hk2017.website |
| diiiesiiel-hk2017.website |
| dijjesjjel2017-taiwan-hk.online |
| dijjojjrmy2017-hk.online |
| diohhrmy2018.site |
| dioiirs-hk2017.website |
| diojjr-hot2017-hk.online |
| dior-2900.com |
| dioyyrsok.online |
| diuuoruus-2018.life |
| dixior0937.info |
| diyyesyyel-ok.online |
| diyyorbaobao.online |
| dizzesezzl2017-day.info |
| dizzezzsel2017-ye.info |
| dizzormulu2017.info |
| dizzozzr2017-abc.info |
| djjc-2017-hot-hk.online |
| djjg2017hot-hk.online |
| djjg-taipai2017-hk.online |
| doconveaaarse2012.biz |
| dodo-guvvcci.space |
| dolaaacegabbana-yes.biz |
| dolceaaangabbana2990.biz |
| dolcegabaaabana88.biz |
| dolcegabaaanbanaworld-999.biz |
| dolcegabbaaaana-best55.biz |
| dolcegyyabbyyanamingtian.online |
| dolcegzzabbanzza2017-ki.info |
| dolcehhgabbahhna-dg2018.site |
| dolcejjgabbajjna-dg2017-hk.online |
| dolciiegabbaiina-hk2017.website |
| dolczzegabbazzna2017-goods.info |
| doluucegabuubana-2018.life |
| dolzzcegabbzzana2017-day.info |
| do-suzzpra2017.info |
| doxilcegabxibanaopq811.info |
| dunhilaaal-best.biz |

98

| |
|---|
| dunhill-2017.info |
| dunhill-2900.com |
| duuc-2018.life |
| duuiesuuel-2018.life |
| dxevilnuxt-abc.mobi |
| dyyc-hello.online |
| dyyieseyyl123.online |
| dzzc2017-abc.info |
| dzzc2017-at.info |
| dzzc2017-ha.info |
| dzzc2017-sho.info |
| dzziozzr2017-my.info |
| e2012-haaanermes.biz |
| eb-lozzee2017.info |
| eb-rozzlzzex2017.info |
| eb-tzzudzzor2017.info |
| elzzdzzer2017-abc.info |
| ermeaaanegildozegna-nice.biz |
| ermenegaaaildozegna123.biz |
| ermenegildozegna-2017.info |
| evaaaisu678.biz |
| eviaaasu-tw.biz |
| exvisxu-abc.mobi |
| eye-panaaanerai.biz |
| faaaerrari-falali.biz |
| faaaerrari-islove.biz |
| faaanerragamo-shoezone.biz |
| face-baaanreguet.biz |
| fas-lkkv.space |
| feaaandi5566.biz |
| feaaandibaobao-tw.biz |
| feaaanrrari2990.biz |
| feaaanrrarimall123.biz |
| feaaarragamo55.biz |
| feaaarrari2012-auto.biz |
| fehhndhhihot2018.site |
| fehhrragahhmo2018hot.site |
| fehhrragahhmomy2018.site |
| fehhrrhhari-tw2018.site |
| feiirraiiri-hk2017.website |
| fejjnjjdinew2017-hk.online |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| fejjrrajjri-tw2017-hk.online |
| fenaaadibaby2012.biz |
| fendaaai9527.biz |
| fendaaai-piaoliang.biz |
| fendhhi-my2018.site |
| feneedeei-baobao.site |
| feraaanragamo2012-baobao.biz |
| feraaanragamo-mygirl.biz |
| feraaaragamo-feilagemu.biz |
| feraaarari2012taipai.biz |
| feraaarari765.biz |
| feraaararimytime.biz |
| fereeraeeri-tw.site |
| feriiragamiio-hk2017.website |
| ferjjragjjamomy2017-hk.online |
| ferragamaaanotw-taiwan.biz |
| ferrjjagajjmo2017hot-hk.online |
| feruuragamuuo-2018.life |
| feryyragayymo-world.online |
| feryyrarifale.online |
| feuunuudi-2018.life |
| feuurruuari-tw2018.life |
| fexindxii-hot.info |
| fexindxii-taiwan.info |
| fexinxidi-top.info |
| feyyndilos.online |
| fezzrrzzari2017-m.info |
| f-frazznckmuzzller2017.info |
| fhhendinew2018.site |
| fhherhhrari2018hot.site |
| fiieniidi-hk2017.website |
| find-dolcaaaegabbana2012.biz |
| find-paaanrada-bags.biz |
| find-taaaissot-tw.biz |
| find-tazzghzzeuer2017.info |
| fjjendjjihot2017-hk.online |
| fjjendjji-my2017-hk.online |
| fjjerrajjri2017hot-hk.online |
| forbyyreiyytling.online |
| frahhnckmuhhllernew2018.site |
| frajjnckmjjullerhot2017-hk.online |

100

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| francaaakmuller2990.biz |
| francaaakmuller911.biz |
| franckaaamullerbest-2012.biz |
| franckmaaanullerman-taiwan.biz |
| franckmuaaaller-nice.biz |
| franckmuaaanllertwtime.biz |
| franckmulaaaler-twbuy.biz |
| franhhckmuhhllerhot2018.site |
| franiickmulliier-hk2017.website |
| franjjckmujjllernew2017-hk.online |
| franzzckmuzzller2017-fm.info |
| frayynckmullyyergao.online |
| frazznckmullzzer2017-get.info |
| freeanckmuleeeler-hello.site |
| frxianckmxiuller-ml1980.info |
| fryyanckmuyyllerjintian.online |
| fun2012diaaaor.biz |
| fun-lkkv.space |
| funyaryymayyni.online |
| fxierragamxio2013-tw.info |
| fyyenyydifd.online |
| fyyerrayyripaoche.online |
| fzzendzzi2017-eb.info |
| fzzendzzi-t2017.info |
| fzzenzzdi2017-hi.info |
| fzzerrazzri2017-i.info |
| gaaaivenchy-islove.biz |
| gaaastar361.biz |
| gaaaucci-guqi.biz |
| gaaauccilang.biz |
| gaaauess333.biz |
| gagamiaaalano-shoubiao.biz |
| gagamilanaaao99.biz |
| ganghuyyblot.online |
| geeuesees-watches.site |
| get-2017vazzlenzztino.info |
| get-adzzidazzs2017.info |
| get-brzzeguzzet2017.info |
| get-hozzgazzn2017.info |
| get-izzc2017.info |
| get-rolzzezzx2017.info |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| get-tzzrippzzen2017.info |
| ghhuchhci2018tw.site |
| ghhuhhesshot-2018.site |
| gianiimarco-loreiinzi-hk2017.website |
| gianmuuarco-loruuenzi-2018.life |
| gianmyyarco-loyyrenzi-world.online |
| gianyymarco-lorenyyzi-taipei.online |
| giiuciicihk-2017.website |
| giiuciici-hk2017.website |
| giiuciici-hk520.website |
| giiuesiis-hk2017.website |
| giuseppe-zanotiiti-hk2017.website |
| giuseuuppe-zanouutti-2018.life |
| giuseyyppe-zanoyytti-hi.online |
| giuseyyppe-zanyyotti-101.online |
| givaaaenchy2990.biz |
| givaaaenchy888.biz |
| givaaaenchygirl-good.biz |
| giveaaannchybaobao-show.biz |
| givenaaachy-tee.biz |
| givenaaachytw-bags.biz |
| givenaaanchybest-shop.biz |
| givzzenczzhy2017-t.info |
| gizzvenchzzy2017-let.info |
| gizzvezznchy2017-best.info |
| gjjucjjci-hot2017-hk.online |
| gjjuesjjshot-2017-hk.online |
| global-buryybeyyrry.online |
| go-arjjmajjni2017-hk.online |
| go-armhhani2018.site |
| gogo-chanjjel.space |
| gogogo-franaaanckmuller2012.biz |
| go-muzzlberzzry2017.info |
| goo-chanaaael.biz |
| good-alexyyander-myycqueen.online |
| goodcartieaaanr-taipai.biz |
| goo-lkkv.space |
| go-omzzezzga2017.info |
| go-pajjtekphjjilippe2017-hk.online |
| go-phhatekphihhlippe2018.site |
| go-rohhlhhex2018.site |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| go-roljjejjx2017-hk.online |
| gou-chajjnel.space |
| go-vacaaanheronconstantin2012.biz |
| go-vanaaasworld.biz |
| go-yzzsl2017.info |
| gsaaatar-xing.biz |
| guaaacci-2013.biz |
| guaaaccihello.biz |
| guaaaess-mywatches.biz |
| guaaaness-bags-tw.biz |
| gucaaaci-buyou.biz |
| guccaaai-baobao.biz |
| gucci-321.com |
| guccjji-new2017-hk.online |
| guccuui2018.life |
| guccvvi-qaqa.space |
| guccvvi-yaya.space |
| guccyyitiantang.online |
| gucvvci-fifi.space |
| gucvvci-kiki.space |
| gucvvci-xaxa.space |
| gucxici88-2011.info |
| gueaaassbaobaotw.biz |
| gueaaassvery.biz |
| gueecceei-2012.site |
| gueeceecibags.site |
| gueggsggs-365.site |
| guejjsjjs-my2017-hk.online |
| guesaaasbags-2012.biz |
| guesaaasbags-me.biz |
| guesees2012.site |
| guesggs-tw.site |
| gueyyss-jiji.online |
| guggesggs-123.site |
| guggess-520.site |
| guhhcchhi-hot2018.site |
| guhhchhci-new2018.site |
| guhhehhss-my2018.site |
| guhheshhs-new2018.site |
| gui-guvvcvvci.space |
| guiiciici-2017yes.website |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| gujjcci2017tw-hk.online |
| gujjejjss-new2017-hk.online |
| gunrogeryydubuyyis.online |
| guvvcci-fafa.space |
| guvvcci-gigi.space |
| guvvcci-opq.space |
| guvvcci-papa.space |
| guvvcci-tiantian.space |
| guvvcci-vivi.space |
| guvvcci-wiwi.space |
| guvvccvvi-cici.space |
| guvvccvvi-hihi.space |
| guvvccvvi-roro.space |
| guvvccvvi-ss.space |
| guvvccvvi-zozo.space |
| guvvcvvci-kaka.space |
| guvvcvvci-mimi.space |
| guvvcvvci-nene.space |
| guvvcvvci-pp.space |
| guvvcvvci-sasa.space |
| guvvcvvci-xixi.space |
| guxiccxii0936-vip.info |
| guxiccxii-123456.info |
| guxiccxii-789.info |
| guxiccxiiabc.info |
| guxiccxii-show.info |
| guxicxici0937-vip.info |
| guxicxici-1234.info |
| guxicxici-2940.info |
| guxicxici-321.info |
| guxicxici5678.info |
| guxicxici991.info |
| guxicxiciokok.info |
| guxicxicitw-vip.info |
| guyyessmingtian.online |
| guzzcczzi2017-ok.info |
| guzzeszzs2017-he.info |
| guzzeszzs2017-site.info |
| gvvucci-soso.space |
| gvvucci-tata.space |
| gvvuccvvi-bebe.space |

104

| |
|---|
| gvvuccvvi-mingpaibao.space |
| gvvuccvvi-vava.space |
| gvvucvvci-baba.space |
| gvvucvvci-lala.space |
| gvvucvvci-nana.space |
| gvvucvvci-oa.space |
| gvvucvvci-qiqi.space |
| gvvucvvci-zaza.space |
| gvvuvvcci-dada.space |
| gxiivenchxiy2013-tw.info |
| gxiuccxii2011-vip.info |
| gxiuccxii2013guanfangwang.info |
| gxiuccxii2038-vip.info |
| gxiuccxii-go.info |
| gxiuccxii-play.info |
| gxiuccxii-taipai365.mobi |
| gxiuccxii-xg.info |
| gxiucxici0935-vip.info |
| gxiucxici-1450.info |
| gxiucxici2990-vip.info |
| gxiucxici5525.info |
| gxiucxici990.info |
| gxiucxici-local.info |
| gxiucxici-pps.info |
| gxiucxicitaiwan-vip.info |
| gxiucxici-window.info |
| gxiuxicci-very.info |
| gyyuccyyiaslove.online |
| gzmoyyntblyyanc.online |
| gzzivenchzzy2017-yes.info |
| gzzuczzci2017-hello.info |
| gzzuczzcimulu2017.info |
| gzzuezzss2017-taipai.info |
| haaaermeslindys.biz |
| haaanogantw-taipai.biz |
| haaaogan876.biz |
| haaaublot-buys.biz |
| ha-byyally.online |
| hackaaaett5566.biz |
| hackaaaett-tw.biz |
| hackett-2017.info |

| |
|---|
| ha-czzonvezzrse2017.info |
| haha-guvvcci.space |
| hala-gvvucvvci.space |
| haofrancyykmulyyler.online |
| heaaanllohublot-watches.biz |
| hehe-guvvcvvci.space |
| hehhrmhhes-new2018.site |
| heiirmeiis-hk2017.website |
| hejjrmjjes-new2017-hk.online |
| hello-2017christiazznlozzuboutin.info |
| helloadiaaadas-cool.biz |
| helloasiaaacs-world.biz |
| hello-biaaarkenstock2012.biz |
| hello-chraaaistianlouboutin2012.biz |
| helloconveraaase-best.biz |
| hello-ferreeareei.site |
| hellogucci-world.biz |
| hello-laaanongines-taipai.biz |
| hello-laaavworld.biz |
| hello-miaaanumiu-taipei.biz |
| hello-muaaalberry-show.biz |
| hello-peeorsceehedesign.site |
| hello-porscaaahedesignworld.biz |
| hello-rogerdaaaubuis-zone.biz |
| hello-yszzl2017.info |
| heraaanmes-h2012.biz |
| her-baleaaannciaga2012.biz |
| hereemes-show.site |
| hermaaaes-pakingbao.biz |
| hermaaanes-niupi.biz |
| hermeaaasbuy-2012.biz |
| heryymeyyslaile.online |
| heuurmuues-2018.life |
| heyyrmeyysbaobao.online |
| hezichoyypayyrd.online |
| hezzrmezzs2017-hello.info |
| hezzrmezzs2017-taiwan.info |
| hezzrmzzes2017-bab.info |
| hezzrzzmesmulu2017.info |
| hggublggot-tw.site |
| hhhermehhs-my2018.site |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| hi-2017azzlexandzzerang.info |
| hi-2017corjjum-hk.online |
| hi-2017tzzozzds.info |
| hi-2017vazzlentizzno.info |
| hi-2018chhorum.site |
| hi-adhhidhhas2018.site |
| hi-adijjdjjas2017-hk.online |
| hi-alainsiaaanlberstein-wolrd.biz |
| hialangesohaaane-world.biz |
| hi-aleyyxander-mcyyqueen.online |
| hibalaaaenciaga-girl.biz |
| hibellraaanoss-zone.biz |
| hi-bihhkkehhmbergs2018.site |
| hi-bikjjkembejjrgs2017-hk.online |
| hi-biryykenyystock.online |
| hi-bregeeuet.site |
| hiburbeaaanrry-girl.biz |
| hi-buzzrbezzrry2017.info |
| hicaaak-world.biz |
| hicaaanhanel-tw.biz |
| hi-cajjrtijjer2017-hk.online |
| hicartaaaier-world.biz |
| hi-cazzrtizzer2017.info |
| hi-cazzsio2017.info |
| hi-chharthhier2018.site |
| hi-coeereeum.site |
| hiconaaaverseworld.biz |
| hi-czzhopazzrd2017.info |
| hidaaanc-world.biz |
| hi-ezzldzzer2017.info |
| hi-feaaanndigirl.biz |
| hi-feneedi.site |
| hi-feraaanragamo-wolrd.biz |
| hi-feryyragayymo.online |
| hi-guzzcci2017.info |
| hihaaanublotworld.biz |
| hiiogiian-hk2017.website |
| hi-jaegeaaanrlecoultreworld.biz |
| hijiaaanmmychoo-123.biz |
| hilacaaaoste-world.biz |
| hi-lachhoshhte2018.site |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| hi-lajjncejjl2017-hk.online |
| hi-leeongeeines.site |
| hi-lhhahhncel2018.site |
| hi-ljjacosjjte2017-hk.online |
| hi-loezze2017.info |
| hilonaaaginesworld.biz |
| hilyriaaanque-world.biz |
| himoaaantblanc-world.biz |
| hi-mulbeaaanrry-taiwan.biz |
| hi-nebazzlanzzce2017.info |
| hioaaamegaworld.biz |
| hioaaaris-world.biz |
| hipaaaiaget-world.biz |
| hipolaaao-world.biz |
| hi-pozzrschzzedesign2017.info |
| hi-przzazzda2017.info |
| hipuaaanma-world.biz |
| hiradaaaoworld.biz |
| hirolaaanex2012.biz |
| hisuaaanpraworld.biz |
| hitaaaiffany-world.biz |
| hitaaaissot-mall.biz |
| hitaaanoryburch-work.biz |
| hitaaaudor-mall.biz |
| hitagheuaaaer-ok.biz |
| hi-tahhghehhuer2018.site |
| hi-tggaghegguer.site |
| hitiaaamberland-hello.biz |
| hi-tiffanaaay.biz |
| hi-tjjaghjjeuer2017-hk.online |
| hi-todaaans-world.biz |
| hi-tudohhr2018.site |
| hi-tudojjr2017-hk.online |
| hi-tyyoryburcyyh.online |
| hiubaaaoat-gogogo.biz |
| hiulyaaassenardin-mall.biz |
| hivivaaaiennewestwood-world.biz |
| hiworld-choparaaand.biz |
| hi-worldhaaaogan.biz |
| hiysaaal-best.biz |
| hi-ysyyl.online |

| |
|---|
| hizeaaannith-world.biz |
| hjjerjjmes-my2017-hk.online |
| hk123-biioss.website |
| hk365-aiididiias.website |
| hk365-aiip.website |
| hk365-aiisiciis.website |
| hk365-aisiielin.website |
| hk365-alexiiander-mcqueeiin.website |
| hk365-alexiiander-waiing.website |
| hk365-aliiangesiiohne.website |
| hk365-ariimiiani.website |
| hk365-baiilenciaiiga.website |
| hk365-beiillrosiis.website |
| hk365-biially.website |
| hk365-biireguiiet.website |
| hk365-biiurberiiry.website |
| hk365-biivlgiiari.website |
| hk365-bikkeiimbiiergs.website |
| hk365-biriikenstiiock.website |
| hk365-briieitiiling.website |
| hk365-ceiiliniie.website |
| hk365-chiiaiinel.website |
| hk365-chiiloiie.website |
| hk365-chiiopariid.website |
| hk365-chiiristian-loubouiitin.website |
| hk365-ciiariitier.website |
| hk365-ciioaciih.website |
| hk365-ciioogi.website |
| hk365-ciioriium.website |
| hk365-coiiasiih.website |
| hk365-coniiveriise.website |
| hk365-diic.website |
| hk365-diiiesiiel.website |
| hk365-dioiir.website |
| hk365-doiilcegabiibana.website |
| hk365-feiiniidi.website |
| hk365-feiirraiigamo.website |
| hk365-fiierraiiri.website |
| hk365-friianckmuliiler.website |
| hk365-gianmiiarco-liiorenzi.website |
| hk365-giuiiseppe-zaniiotti.website |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| hk365-guiiciicis.website |
| hk365-guiiess.website |
| hk365-hiiermeiis.website |
| hk365-hiiogaiin.website |
| hk365-hubiiloiit.website |
| hk365-iiiwc.website |
| hk365ii-manoiilo-blahniiik.website |
| hk365-jaiiegerleciioultre.website |
| hk365-jimmiiychoiio.website |
| hk365-liioeiiwe.website |
| hk365-liiongineiis.website |
| hk365-liiv2017.website |
| hk365-lyriiiqiiue.website |
| hk365-miuiimiu.website |
| hk365-moniitblaiinc.website |
| hk365-neiiwbalaiince.website |
| hk365-nikiie.website |
| hk365-omiiegiia.website |
| hk365-paiineiirai.website |
| hk365-paiitekphilippiie.website |
| hk365-piaiigeiit.website |
| hk365-poiirschediiesign.website |
| hk365-priiadiia.website |
| hk365-puiimiia.website |
| hk365-riieeboiik.website |
| hk365-riioliiex.website |
| hk365-rogiierdubiiuis.website |
| hk365-siiupiira.website |
| hk365-taiigheuiier.website |
| hk365-tiirippiien.website |
| hk365-timbeiirlaiind.website |
| hk365-tisiisiiot.website |
| hk365-toiids.website |
| hk365-toiirybiiurch.website |
| hk365-uiiboat.website |
| hk365-vacheroniiconstiiantin.website |
| hk365-valiientiiino.website |
| hk365-vaniis.website |
| hk365-visiivim.website |
| hk365-weiildiier.website |
| hk365-ysiil.website |

110

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| hk365-zeiinith.website |
| hk520-biireitiiling.website |
| hkhi-diesel2014.biz |
| hkyes-christianlouboutin-2014.biz |
| hoaaagan2013.biz |
| hoaaagan-hagen.biz |
| hoaaagan-now.biz |
| hoaaagantaipai-tw.biz |
| hoaaangan-myboy.biz |
| hoaaanganyes-123.biz |
| ho-czzk2017.info |
| hogjjan2017-best-hk.online |
| hogyyan-xiezi.online |
| hogzzazzn2017-at.info |
| hohhgahhn2018-best.site |
| hohhgahhn2018-hot.site |
| hojjgajjn2017-hot-hk.online |
| holdchayynel.online |
| holdporsyychedeyysign.online |
| home-lkkv.space |
| hongkong-boiiss.website |
| hot-ahhp2018.site |
| hot-ajjlainsilbejjrstein2017-hk.online |
| hot-ajjp2017-hk.online |
| hot-alhhainsilhhberstein2018.site |
| hot-bhhirkenhhstock2018.site |
| hot-birkjjensjjtock2017-hk.online |
| hot-cjjonvjjers2017-hk.online |
| hot-conhhvehhrs2018.site |
| hot-gucaaanci2012.biz |
| hot-gucxicxii.info |
| hot-hejjrmejjs2017-hk.online |
| hot-hhherhhmes2018.site |
| hot-jaehhgerlehhcoultre2018.site |
| hot-jaejjgerlecojjultre2017-hk.online |
| hot-lahhcoshhte2018.site |
| hot-lajjcostjje2017-hk.online |
| hot-lxiv.info |
| hot-mojjntblajjnc2017-hk.online |
| hot-monhhtblhhanc2018-net.site |
| hot-prhhadhha2018.site |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| hot-prjjada2017-hk.online |
| hot-shhupra2018.site |
| hot-suprjja2017-hk.online |
| hot-tiffjjany2017-hk.online |
| hot-tihhffanhhy2018.site |
| hot-tjjods-2017-hk.online |
| hot-todhhs-2018.site |
| hot-vahhns-2018.site |
| hot-vhhiviennehhwestwood2018.site |
| hot-viviennejjwesjjtwood2017-hk.online |
| hot-vjjans-2017-hk.online |
| houugauun-2018.life |
| hozzgazzn2017-abc.info |
| huaaablot521.biz |
| huaaagoboss433.biz |
| huaaanblottw-date2012.biz |
| hubaaalot5050.biz |
| hubaaalot-yubo.biz |
| hubaaanlot-rock2012.biz |
| hubaaanlottime-look.biz |
| hubhhlohht2018-ok.site |
| hubhhlohht2018tw.site |
| hubjjlot2017-ok-hk.online |
| hubloaaatboy-show.biz |
| hublyyotwalk.online |
| hubuulouut-2018.life |
| hubzzlzzot2017-los.info |
| hueebloeet-hold.site |
| huggblggot-123.site |
| hughhobohhss2018hot.site |
| hugoaaaboss-bosi.biz |
| huiibliiot-hk2017.website |
| hujjblojjt2017tw-hk.online |
| hujjgobjjoss2017hot-hk.online |
| huyyblotweek.online |
| huzzblozzt2017-my.info |
| huzzblozzt2017-search.info |
| hxacketxt-abc.mobi |
| hzzerzzmes2017-a.info |
| hzzogazzn2017-sho.info |
| iaaanwc2990.biz |

112

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| iaaawc-best.biz |
| iaaawctw-boy.biz |
| iaaawc-wanbiao.biz |
| i-bzzregzzuet2017.info |
| ieewc2iwc.site |
| iggwc520.site |
| ihhwc-iwhhc-2018-net.site |
| ijjwc-hi2017-hk.online |
| im-chanjjejjl.space |
| i-mzziuzzmiu2017.info |
| is-2017chzzristianlouzzboutin.info |
| isbaleaaanciaga-bao.biz |
| is-buaaarberry-bag.biz |
| is-cazzrtizzer2017.info |
| is-cozzazzch2017.info |
| is-fendaaani-love.biz |
| isfranckmaaanuller-love.biz |
| is-montbaaanlanctw.biz |
| is-newbalancaaane-xie.biz |
| is-nizzke2017.info |
| is-poraaanschedesign-cool.biz |
| is-porszzchedzzesign2017.info |
| is-radaaao-love.biz |
| is-tiffanaaay-love.biz |
| is-ubaaaoat-buy.biz |
| is-uzzboazzt2017.info |
| iuuwc-2018.life |
| iwaaac3721.biz |
| iwaaac-is-cool.biz |
| iwaaac-wanguo.biz |
| iwaaancbuy-taipai.biz |
| iwaaancshopping2012.biz |
| iwaaancwalk2012.biz |
| iweec-2012.site |
| iwggc123.site |
| iwggc-hi.site |
| iwggc-yes.site |
| iwhhc-hi2018.site |
| iwiic-hk2017.website |
| iwjjc-iwjjc-2017-hk.online |
| iwxic-top.info |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| iwxic-tw2.info |
| iwyycdeai.online |
| ixiwc-hot.info |
| izzc2017-los.info |
| izzc2017-po.info |
| jachhkjhhones2018.site |
| jacjjkjojjnes-2017-hk.online |
| jackaaajones-niuzi.biz |
| jackjonaaaes-jieke.biz |
| jaeaaagerlecoultre-jijia.biz |
| jaegaaaerlecoultre-2012love.biz |
| jaegeaaanrlecoultretaiwan-shows.biz |
| jaegehhrlechhoultre2018-hi.site |
| jaegeraaalecoultre2012-boy.biz |
| jaegeraaalecoultre333.biz |
| jaegereelecoueeltre-hold.site |
| jaegerhhlecouhhltre-new2018.site |
| jaegerjjlecoujjltre-new2017-hk.online |
| jaegerlecaaaoultre-yes2012.biz |
| jaegerleciioultriie-hk2017.website |
| jaegerlecoaaanultre2990.biz |
| jaegerlecouaaaltretw-taipai.biz |
| jaegerlecoulaaantre-taketime.biz |
| jaegerzzlecoultzzre2017-taipai.info |
| jaegeuurlecoultuure2018.life |
| jaegxier-lecxioultre-hot.info |
| jaegzzerleczzoultre2017-ha.info |
| jaejjgerlejjcoultre2017-hi-hk.online |
| jaeyygerlyyecoultrejijia.online |
| jaja-lkkv.space |
| jajjckjojjnes2017-hk.online |
| jaxieger-lxiecoultre-top.info |
| jeaaaep-yes.biz |
| jeeaaap-hello.biz |
| jeeaegerlecoeeultre2012.site |
| jeep-2017.info |
| jhhackjhhones-2018.site |
| jhhimmhhychoo-new2018.site |
| jiaaammychoo-gojust.biz |
| jiacyyhloyye.online |
| jiji-lkkv.space |

114

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| jimaaamychoo555.biz |
| jimhhmychohho-hot2018.site |
| jimiimychiioo-hk2017.website |
| jimjjmycjjhoo-hot2017-hk.online |
| jimmaaanychoo2990.biz |
| jimmjjychjjoo-new2017-hk.online |
| jimmyaaachoo9981.biz |
| jimmyaaachoo-jimizhou.biz |
| jimmycaaahoo-showgirl.biz |
| jimmycaaanhootw-taiwan.biz |
| jimmychaaanooyes-world.biz |
| jimmyyychoyyoxiezi.online |
| jimmzzychzzoo2017-i.info |
| jinerweldeyyr.online |
| jiyymmychyyoo-tai.online |
| jizzmmyczzhoo2017-aaa.info |
| jizzmmyzzchoo2017-best.info |
| jj-guvvccvvi.space |
| jojo-gvvuvvcci.space |
| joy-guvvcvvci.space |
| juemiuyymyyiu.online |
| juju-lkkv.space |
| just-2017vazzlentzzino.info |
| just-ayyiseyylin.online |
| just-balencaaaniaga-taipai.biz |
| just-brzzeitzzling2017.info |
| justbuy-2012gaaaucci.biz |
| just-czzk2017.info |
| justdioaaanrbags.biz |
| justhaaanoganzone.biz |
| just-lyriqyyuyye.online |
| just-naaanewbalance2012.biz |
| justpuaaama-ok.biz |
| justtake-laaav.biz |
| just-ulyssezznazzrdin2017.info |
| justvanaaas-taipai.biz |
| justyaaasl-zone.biz |
| jxeexp-abc.mobi |
| jxiackjonexis2013.info |
| jxiackjonexis2013-hi.info |
| jxiackjonexis-taiwan.info |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| kankaniyywc.online |
| kenzo-2017.info |
| kiss-lkkv.space |
| ko-haaaermes2012.biz |
| koko-lkkv.space |
| kxtjyyaegerleyycoultre.online |
| laaaancel2012-bags.biz |
| laaaancel-tw2012.biz |
| laaaee89.biz |
| laaanoewebaobao-tw.biz |
| laaanv-lvnice.biz |
| laaanvmall-2012.biz |
| laaanyrique8800.biz |
| laaaoewe999.biz |
| laaav-2013.biz |
| laaav-baobao.biz |
| laaavbeibei.biz |
| laaav-luyiweideng.biz |
| lacaaanoste2012-mall.biz |
| lachhoshhte-show2018.site |
| lacjjojjste-2017-www-hk.online |
| lacjjostjje-2017-new-hk.online |
| lacoaaanste2012-xiezi.biz |
| lacoaaaste-eyupai.biz |
| lacoaaaste-work123.biz |
| lacosaaante-yestw.biz |
| lacosaaate3721.biz |
| lacosaaate-babytw.biz |
| lacostaaae1200.biz |
| lacostaaae123.biz |
| lacostaaanetw-taiwan.biz |
| la-guesyys.online |
| lahhcohhste2018-net.site |
| lahhcoshhte-2018-new.site |
| lahhncehhl-tw2018.site |
| lajjcojjste-show2017-hk.online |
| lajjcostjje2017-net-hk.online |
| lajjncjjel-tw2017-hk.online |
| lamaraaatina123.biz |
| lamartiaaana-tw.biz |
| lanaaacel-very.biz |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| lanaaancel2012-baobao.biz |
| lancaaael2990.biz |
| lancaaael-gogogo.biz |
| lancaaanelbags-tw.biz |
| lancel-2017.info |
| lancel-2900.com |
| languboayyt.online |
| la-pzzorschezzdesign2017.info |
| leaaae-niuzi.biz |
| leaaavis-niuzi.biz |
| lee-2017.info |
| leeoewe-hello.site |
| leev-2012.site |
| leev-bags.site |
| lei-2012heraaanmes.biz |
| levaaais123.biz |
| lggoeggwe-miss.site |
| lggoggewe-hi.site |
| lggongingges-888.site |
| lhhacoshhte-2018-www.site |
| lhhoehhwe-new2018.site |
| lhhv-hot2018.site |
| lhhv-yes2018.site |
| liiv-2017yes.website |
| liivhk-2017.website |
| liiv-hk2017.website |
| liiv-hk520.website |
| lili-lkkv.space |
| ljjoewjje-new2017-hk.online |
| ljjongijjnes-new2017-hk.online |
| ljjv-hot2017-hk.online |
| ljjv-yes2017-hk.online |
| ljjyriqujje-my2017-hk.online |
| lkkv-bibi.space |
| lkkv-bobo.space |
| lkkv-bubu.space |
| lkkv-cici.space |
| lkkv-didi.space |
| lkkv-dodo.space |
| lkkv-dudu.space |
| lkkv-fufu.space |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| lkkv-guanfang.space |
| lkkv-guanwang.space |
| lkkv-gugu.space |
| lkkv-huhu.space |
| lkkv-jaja.space |
| lkkv-jj.space |
| lkkv-jojo.space |
| lkkv-kiki.space |
| lkkv-koso.space |
| lkkv-lala.space |
| lkkv-lolo.space |
| lkkv-lulu.space |
| lkkv-mimi.space |
| lkkv-nb.space |
| lkkv-nini.space |
| lkkv-pipi.space |
| lkkv-popo.space |
| lkkv-pp.space |
| lkkv-qianbao.space |
| lkkv-qijiandian.space |
| lkkv-shuitongbao.space |
| lkkv-soso.space |
| lkkv-susu.space |
| lkkv-tianxinbao.space |
| lkkv-wowo.space |
| lkkv-xixi.space |
| lkkv-yazhou.space |
| lkkv-yinbao.space |
| lkkv-zizi.space |
| loaaaewebest-me.biz |
| loaaanewelove-2013.biz |
| loaaangines321.biz |
| loaaangines-gogogo.biz |
| loeaaawe911.biz |
| loeaaawe-lowei.biz |
| loeengieene-2012.site |
| loehhwe-hot2018.site |
| loejjwemy2017-hk.online |
| loewaaae2990.biz |
| loezze2017-ok.info |
| loggeggwe-love.site |

| |
|---|
| loggeggwe-yes.site |
| loggewgge-123.site |
| loggngiggnes123.site |
| loggngingges365.site |
| loggngingges520.site |
| lohhewemy2018.site |
| lohhnghhines-hot2018.site |
| lohhnginehhs-new2018.site |
| loiiewiie-hk2017.website |
| loiinginiies-hk2017.website |
| lojjejjwe-hot2017-hk.online |
| lolo-lkkv.space |
| longaaaines-ming.biz |
| longaaanines-is-love.biz |
| long-chjjanel.space |
| longggingges-yes.site |
| longiaaaneswork-2012.biz |
| longiaaannes-showboy.biz |
| longinaaaes2012-girl.biz |
| longtime-ap.biz |
| longtime-paneaaanrai.biz |
| lonjjgijjnes-hot2017-hk.online |
| lonuuginuues-2018.life |
| lonxiginxies-hot.info |
| lonyyginyyeslong.online |
| look2012-caaanhanel.biz |
| look-2017lonzzgizznes.info |
| look-baaareguettime.biz |
| look-czzoazzch2017.info |
| lookdaaac-xiezi.biz |
| lookferaaanrari-best.biz |
| looklaaav922.biz |
| look-muzzlbezzrry2017.info |
| look-pihhahhget2018.site |
| look-pjjiagjjet2017-hk.online |
| look-thhudhhor2018.site |
| looktiaaassot-time.biz |
| look-tjjudor2017-hk.online |
| los-2017bikzzkembezzrgs.info |
| los-bzzalzzly2017.info |
| losgucaaaci-2012.biz |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| los-gvvuccvvi.space |
| louuewuue-2018.life |
| love-chloaaae2012.biz |
| love-miumiaaaugirl.biz |
| love-preeada.site |
| love-tryyippyyen.online |
| love-vaceeheronconstaeentin.site |
| loxiewxie-hot.info |
| loxinginxies-top.info |
| loyyewyye-bao.online |
| lozzee2017-sho.info |
| lozzngizznes2017-still.info |
| luanpyyrada.online |
| luuyriquuue-2018.life |
| lv-sgioio.info |
| lxevixs-abc.mobi |
| lxexe-abc.mobi |
| lxioewxie2013-tw.info |
| lxioewxie-top.info |
| lxiv0935-vip.info |
| lxiv0936-vip.info |
| lxiv0937-tw.info |
| lxiv-123456.info |
| lxiv-1450.info |
| lxiv2011-hello.info |
| lxiv2011-vip.info |
| lxiv2012.info |
| lxiv2013guanfangwang.info |
| lxiv2013-tw.info |
| lxiv2038-vip.info |
| lxiv2990-vip.info |
| lxiv-321.info |
| lxiv3515.info |
| lxiv3824.info |
| lxiv-789.info |
| lxiv990.info |
| lxiv991.info |
| lxivbaobao-tw99.mobi |
| lxivboy.info |
| lxiv-girl.info |
| lxiv-hailun.info |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| lxivhello.info |
| lxiv-local.info |
| lxiv-lvmh.info |
| lxivokok.info |
| lxiv-pps.info |
| lxivtaiwan-vip.info |
| lxivtw-vip.info |
| lxiv-very.info |
| lxiv-window.info |
| lxiv-xg.info |
| lyaaanriquetw-taipai.biz |
| lyaaarique-cool2012.biz |
| lyaaariquejust-it.biz |
| lyiiriqiiue-hk2017.website |
| lyjjriqujje2017hot-hk.online |
| lyraaaique-lairuika.biz |
| lyrhhiqhhue2018hot.site |
| lyrihhquhhe-my2018.site |
| lyriqaaaue6655.biz |
| lyriqaaaue-is-love.biz |
| lyriqaaaue-taiwan88.biz |
| lyrizzqzzue2017-by.info |
| lyryyiqyyue-best.online |
| lyryyiqyyue-xie.online |
| lyyoeyywe-ta.online |
| lyyvpeijian.online |
| lyyvshipin.online |
| lyzzriquzze2017-hi.info |
| lyzzriqzzue2017-ab.info |
| lzzongizznes2017-ok.info |
| lzzv2017-yo.info |
| lzzvhello-2017.info |
| lzzvmulu-2017.info |
| lzzyriquzze2017-at.info |
| m-2017fezzrragzzamo.info |
| maaanontblanc2990.biz |
| maaanulberry-bags2012.biz |
| maaaontblanc321.biz |
| m-aduuidauus.life |
| mahhnoloblahhhnik2018news.site |
| mahhstermhhind-2018.site |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| maibvyylgyyari.online |
| maigeiyywc.online |
| mailaaanv-2012.biz |
| m-aisuueluuin.life |
| m-alanzzgesohzzne2017.info |
| m-alauungesuuohne.life |
| mall-aleuuxander-mcquuueen.life |
| mallasicaaans-2012.biz |
| mall-breiuutluuing.life |
| mall-cuuoacuuh.life |
| mall-duuc.life |
| mall-frauunckmulluuer.life |
| mall-oriaaas123.biz |
| mallpaaanuma-2012.biz |
| mall-radaaaotw.biz |
| mama-lkkv.space |
| manjjoloblahnjjik2017news-hk.online |
| manjjolobljjahnik2017-hot-hk.online |
| manolaaaoblahnik-mb.biz |
| manolhhoblahhhnik2018-hot.site |
| manoloblahniaaak123.biz |
| manolyyo-blahnyyik-hello.online |
| manouulo-blahuunik-2018.life |
| maraaacjacobs-baobao.biz |
| marcjacoaaabs66.biz |
| mashhtermhhind2018.site |
| masjjterjjmind-2017-hk.online |
| mastaaaermind321.biz |
| masteaaarmind-mm.biz |
| m-asuuics.life |
| m-auup.life |
| m-auurmauuni.life |
| mayynolo-blahyynik-taiwan.online |
| m-bauulenuuciaga.life |
| m-beuullrosuus.life |
| m-birkeuunstuuock.life |
| m-biuukkembuuergs.life |
| m-breuuitluuing.life |
| m-burbuueruury.life |
| m-buuvlgauuri.life |
| m-cauurtieuur.life |

122

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| m-celuuiuune.life |
| m-chouupauurd.life |
| m-chriuustian-louuuboutin.life |
| m-convuueuurse.life |
| m-coouugi.life |
| m-couuasuuh.life |
| m-cuuhuuanel.life |
| m-cuuorum.life |
| m-douulcegabuubana.life |
| m-duuiuuor.life |
| me-bhhvlgarhhi2018-net.site |
| me-bjjvlgjjari2017-hk.online |
| mefeaaanrrari-bye.biz |
| me-givenaaanchy2012.biz |
| me-guxiccxii.info |
| mehhrcibeahhucoup2018.site |
| mehhrcihhbeaucoup-tw2018.site |
| meilonyyginyyes.online |
| mejjrcibeaujjcoup-tw2017-hk.online |
| mejjrcibejjaucoup2017-hk.online |
| mejjrcibejjaucoup-taiwan2017-hk.online |
| me-lonaaangines-watches.biz |
| mercaaaibeaucoup-2013.biz |
| mercaaaibeaucoup-mb.biz |
| merchhibeahhucoup-taiwan2018.site |
| mercibeaucaaaoup3618.biz |
| mercibeaucaaaoup-tw.biz |
| mercibhheauchhoup-2018.site |
| mercjjibeajjucoup-2017-hk.online |
| metuaaador-date.biz |
| m-feruuraguuamo.life |
| m-frauunckuumuller.life |
| m-fuuenduui.life |
| mggontblaggnc-365.site |
| mggontblaggnc-520.site |
| m-giauunmaruuco-lorenzi.life |
| m-giusuueppe-zauunotti.life |
| m-gucuucis.life |
| m-guesuus.life |
| mhhiumhhiu-new2018.site |
| mhhulbehhrry-hot2018.site |

123

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| mhhulbhherry-yes2018.site |
| m-houugan.life |
| m-hubluuouut.life |
| m-huuermeuus.life |
| miaaasssixty-lady.biz |
| miaaaumiuworld-tw.biz |
| mieeumieeu-show.site |
| mihhumhhiu-hot2018.site |
| mihhumhhiumy2018.site |
| miianolo-bliiahnik-hk2017.website |
| mijjumjjiu-hot2017-hk.online |
| mimi-balaaaenciaga.biz |
| missaaasixty555.biz |
| misssixty-2900.com |
| miuaaamiubags-2012.biz |
| miuaaamiu-tiexue.biz |
| miuaaanmiu2013.biz |
| miuiimiu-hk2017.website |
| miujjmjjiumy2017-hk.online |
| miumaaaiu2990.biz |
| miumiaaanutw-baobao.biz |
| miumiaaauzouzhebao.biz |
| m-iwuuc.life |
| mixiumxiiu-vip.info |
| mizzumizzu2017-tai.info |
| mizzumzziut-2017.info |
| m-jaeuugerlecoultuure.life |
| m-jimuumycuuhoo.life |
| mjjasterjjmind2017-hk.online |
| mjjiujjmiu-new2017-hk.online |
| mjjuljjberry-hot2017-hk.online |
| ml-gvvuccvvi.space |
| m-loeuuwe.life |
| m-luuonguuines.life |
| m-lyuuriuuque.life |
| m-mauunolo-blauuhnik.life |
| m-monuutbluuanc.life |
| m-muuiumuuiu.life |
| m-neuuwbaluuance.life |
| m-nuuikuue.life |
| moaaanntblancpen-taiwan.biz |

124

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| moeentblaneec2012.site |
| moggntblgganc-888.site |
| moggntblgganc-tw.site |
| moggntggblanc-good.site |
| moggntggblanc-ok.site |
| mohhntblhhanc2018-new-net.site |
| moiintblaiinc-hk2017.website |
| mojjntblanjjc-net2017-hk.online |
| monaaatblanc520.biz |
| monaaatblanc-look.biz |
| monggtbgglanc-123.site |
| monggtbgglanc-yes.site |
| monggtblgganc-hi.site |
| montaaablanc123.biz |
| montaaablanc77.biz |
| montaaablanc-watchestw.biz |
| montblanaaac365.biz |
| montblanaaanc-rock911.biz |
| montblanc-2900.com |
| montblanc-pen2012.biz |
| montbyylayyncmbl.online |
| montggblaggnc-best.site |
| monthhblahhnc-net2018-net.site |
| montjjbjjlanc2017-new-hk.online |
| monzztblanzzc2017-nice.info |
| monzztblazznc-2017yes.info |
| m-ouumeuuga.life |
| mouuntbluuanc-2018.life |
| move-cjjhanjjel.space |
| movie-2012guccaaani.biz |
| moxint-blaxinc-hot.info |
| moxint-blaxinc-top.info |
| mozzntblzzanc-usa2017.info |
| mozzntbzzlancbi-2017.info |
| m-pauuneuurai.life |
| m-pauutekphiluuippe.life |
| m-piuuauuget.life |
| m-poruuschuuedesign.life |
| m-pumuua.life |
| m-puurauuda.life |
| m-puzzma2017.info |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| m-reuuebouuk.life |
| m-ruuogerdubuiuus.life |
| m-ruuoluuex.life |
| msn-lkkv.space |
| m-supruua.life |
| m-tauughuueuer.life |
| m-timbuuerluuand.life |
| m-tiuussuuot.life |
| m-touuds.life |
| m-touuryburuuch.life |
| m-tripuupeuun.life |
| muaaalberrybags-tw.biz |
| m-ubuuoat.life |
| m-uguug.life |
| mujjlberjjry-my2017-hk.online |
| mulaaaberry222.biz |
| mulbaaaerry2990.biz |
| mulbeaaanrry-world2012.biz |
| mulberaaanry8864.biz |
| mulberaaarygirl-zone.biz |
| mulberaaarytw-shop.biz |
| mulhhberhhry-my2018.site |
| muljjberjjry-yes2017-hk.online |
| mumu-lkkv.space |
| music-cheeoeepard.site |
| muuiumuuiu-2018.life |
| muzzlberzzry2017-yes.info |
| m-valuuenuutino.life |
| m-viuusvuuim.life |
| m-vuuacheronconsuutantin.life |
| m-vuuanuus.life |
| m-wuueldeuur.life |
| mxiiumixiu2013-tw.info |
| mxisssixtxy-abc.mobi |
| mxiulberrxiy2013-tw.info |
| myadiaaandasboy.biz |
| myalanaaangesohne-girl.biz |
| myapwatches.biz |
| myasiaaancs-shows.biz |
| mybalaaanenciagashow.biz |
| my-bazzlenczziaga2017.info |

126

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| mybirkensaaatock-boy.biz |
| my-byyurberyyry.online |
| mycasiaaao-watches.biz |
| my-chajjnjjel.space |
| mychristianloaaauboutin-xiezi.biz |
| my-chzzlzzoe2017.info |
| mycoacaaah-shows.biz |
| my-cozzrzzum2017.info |
| mydaaanc-besttw.biz |
| mydhhc2018.site |
| mydjjc2017-hk.online |
| mydolaaancegabbana-watches2013.biz |
| mygucci-2011.com |
| mygxiucxici-2011.info |
| myhaaaermes-shows.biz |
| mylaaav-178.biz |
| my-lacoaaanste-now.biz |
| myloeaaawegirl.biz |
| my-lojjngijjnes2017-hk.online |
| my-lonhhginhhes2018.site |
| mylxiv-2011.info |
| mylyraaaique-shows.biz |
| my-lzzoee2017.info |
| my-manhholobhhlahnik-2018.site |
| my-manojjlobjjlahnik-2017-hk.online |
| mymontaaablanc-boy.biz |
| myneaaanwbalance-mall.biz |
| myoriaaas-boy.biz |
| mypaaanrada-3721.biz |
| mypatekphilaaaippe-buy.biz |
| mypoaaalo-boy.biz |
| myreeaaanbok-show.biz |
| mysaaanupra-boy.biz |
| mytagheuaaaner-watches.biz |
| mytorybuaaanrch-tw.biz |
| myuaaanggworld.biz |
| myubaaaoatboy.biz |
| myugjjg2017-hk.online |
| myuhhgg2018.site |
| m-yuusl.life |
| my-vachehhroncohhnstantin2018.site |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| my-vachjjeroncojjnstantin2017-hk.online |
| myyaaansl-girl.biz |
| myyiumiyyuroad.online |
| m-zuuenituuh.life |
| mzziuzzmiu2017-my.info |
| mzzontbzzlanc2017-be.info |
| mzzulberrzzy2017-ok.info |
| naaaewbalance123.biz |
| naaaewbalance-go2013.biz |
| naaaike123456.biz |
| naaaike-worldhi.biz |
| nadyyolcegyyabbana.online |
| na-izzc2017.info |
| na-lxiv2760.mobi |
| nan-gucvvci.space |
| neaaanwbalance2012-hi.biz |
| neaaawbalance6742.biz |
| neaaawbalance-niubalun.biz |
| nebazzlazznce2017-so.info |
| nebazzlazznce2017-yes.info |
| nebzzalanzzce2017-tai.info |
| need-lkkv.space |
| neeieeke520.site |
| neeike-hi.site |
| nell-lkkv.space |
| net-hohhgahhn-2018.site |
| net-hojjgan-2017-hk.online |
| new2017-bjjalejjnciaga-hk.online |
| new2018-bhhalenchhiaga.site |
| new-ajjsicjjs2017-hk.online |
| new-ashhichhs2018.site |
| newbalanaaance-open2012.biz |
| newbalance-2017.info |
| new-beealeneeciaga.site |
| newbhhalanhhce-2018-hot.site |
| new-bhhrehhitling2018.site |
| new-bijjrkensjjtock-2017-hk.online |
| new-birhhkensthhock-2018.site |
| new-brjjeitjjling2017-hk.online |
| newbuualanuuce-2018.life |
| new-chljjojje2017-hk.online |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| new-chlohhe2018.site |
| new-chrihhstianlohhuboutin-2018.site |
| new-chrjjistiajjnlouboutin-2017-hk.online |
| new-cojjnvejjrse-2017-hk.online |
| new-conhhverhhse-2018.site |
| new-dhhc2018.site |
| new-dihhor2018.site |
| new-djjc2017-hk.online |
| new-djjior2017-hk.online |
| new-hhhugohhboss-2018.site |
| new-hujjgojjboss-2017-hk.online |
| newiibalaiince-hk2017.website |
| newjjbalajjnce-2017-hot-hk.online |
| new-lhhv2018.site |
| new-ljjv2017-hk.online |
| new-lyrhhiquhhe-2018.site |
| new-lyrjjique-2017-hk.online |
| new-nihhke2018.site |
| new-njjike2017-hk.online |
| new-omehhg2018-net.site |
| new-omejjg2017-hk.online |
| new-rahhdo2018.site |
| new-rejjebjjok-2017-hk.online |
| new-rhheebhhok-2018.site |
| new-rjjado2017-hk.online |
| new-rjjoljjex2017-hk.online |
| new-rohhlex2018.site |
| news-fejjrragjjamo-2017-hk.online |
| news-ferhhrahhgamo-2018.site |
| news-tjjorybujjrch2017-hk.online |
| news-torhhybuhhrch2018.site |
| new-sujjpra-2017-hk.online |
| new-suphhra-2018.site |
| new-thhods2018.site |
| new-timbejjrlanjjd2017-hk.online |
| new-timbhherlhhand2018.site |
| new-tojjds2017-hk.online |
| new-trijjppjjen-2017-hk.online |
| new-tripphhen-2018.site |
| new-vahhlehhntino-2018.site |
| new-vajjns2017-hk.online |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| new-vhhans2018.site |
| new-vjjalenjjtino-2017-hk.online |
| new-yhhsl-2018.site |
| new-yjjsl-2017-hk.online |
| neyywbyyalance-xiezi.online |
| nhhewbahhlancenew2018.site |
| niaaanke2012tw-taiwan.biz |
| niaaankego-2012.biz |
| nibyyvlgayyri.online |
| ni-bzzvlgazzri2017.info |
| nice-2017tozzds.info |
| nice-alaeengesoheene.site |
| nicebaaanellross-888.biz |
| nice-belzzlroszzs2017.info |
| nice-bzzalzzly2017.info |
| nice-chozzpazzrd2017.info |
| nice-chryyistian-louyyboutin.online |
| nicecoayychbao.online |
| nice-givhhenhhchy2018.site |
| nice-givjjencjjhy2017-hk.online |
| nice-gzzuezzss2017.info |
| nice-mhhonthhblanc2018-net.site |
| nice-monjjtbljjanc2017-hk.online |
| nice-nhhike-2018.site |
| nice-njjike-2017-hk.online |
| nicetoaaads-mall.biz |
| nicevanaaans-tw.biz |
| nieeke-123.site |
| nieeke-yes.site |
| nikaaae2012-nikeid.biz |
| nikaaae-naike.biz |
| nikeiihk-2017.website |
| nikhhe2018-hot.site |
| nikiie-2017yes.website |
| nikiie-hk2017.website |
| nikiie-hk520.website |
| nikjje2017-hot-hk.online |
| nikyye-xiezi.online |
| nikzze2017-sh.info |
| nikzze2017-u.info |
| niuuke-2018.life |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| nizzkzze2017-i.info |
| njjewbajjlancenew2017-hk.online |
| now-supaaara-zone.biz |
| nowtorybaaaurch-mall.biz |
| nxiikxie2013guanfangwang.info |
| nxiikxie2013-hi.info |
| nyyewbalanyyce101.online |
| nyyikyye-show.online |
| nzzike2017-ha.info |
| nzzikzze2017-find.info |
| nzzikzze2017-search.info |
| nzzizzke2017-this.info |
| oaaamega567.biz |
| oaaanmega2012tw-watches.biz |
| oaaaris-2012taipai.biz |
| oaaaris2990.biz |
| oaaaris88.biz |
| o-birkzzenstzzock2017.info |
| oeemegeea-2012.site |
| oggmega666.site |
| oggmega-look.site |
| oggmega-tw.site |
| oggmggega520.site |
| ohhrismy2018.site |
| oh-lkkv.space |
| o-jazzegerlzzecoultre2017.info |
| ojjmega-hot2017-hk.online |
| ojjrisbest2017-hk.online |
| ok-2017bizzkkembzzergs.info |
| ok-bezzllrozzss2017.info |
| okbyyally.online |
| ok-czzk2017.info |
| ok-dzzior2017.info |
| ok-gizzvezznchy2017.info |
| ok-huzzblozzt2017.info |
| ok-jizzmmyzzchoo2017.info |
| ok-tazzghezzuer2017.info |
| ok-zzzenzzith2017.info |
| omaaaega-oumijia.biz |
| omaaaegatobeone.biz |
| omaaaegayes123.biz |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| omaaanega-qq123.biz |
| omeaaagaboy-2012.biz |
| omeaaagajustbuy.biz |
| omeaaanga-alltime.biz |
| omeaaangawatches-zone.biz |
| omega-2017.info |
| omeyygaorz.online |
| omggega123.site |
| omggega-365.site |
| omggega-hi.site |
| omggega-yes.site |
| omhhehhga-hot2018-net.site |
| omiieiiga-hk2017.website |
| omuueguua-2018.life |
| omxiegxia-cool.info |
| omyyegadai.online |
| omzzegzza2017-mulu.info |
| on-diaaanor911.biz |
| oniarai-2017.info |
| openlaaanv-hou.biz |
| oraaaistime-2012.biz |
| oraaaisyes-2012.biz |
| orhhisbest2018.site |
| oriaaas-haolishi.biz |
| oriaaas-love.biz |
| oriaaastw-watches.biz |
| orihhs2018yes.site |
| orijjsmy2017-hk.online |
| oris-2017.info |
| orjjis2017yes-hk.online |
| oximegxia-top.info |
| oximexiga333.info |
| oximexiga-hot.info |
| ozzmegzza2017-bei.info |
| paaaiaget-wawa.biz |
| paaalay566.biz |
| paaalay-chuanjiubaoling.biz |
| paaalay-cjbl.biz |
| paaalay-yifu.biz |
| paaaniaget-2990.biz |
| paaaniaget3721.biz |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| paaanrada2990.biz |
| paaanuma-cool2012.biz |
| paaanuma-showboys.biz |
| paaaolo-hongkong.biz |
| paaaolo-taiwan.biz |
| paaarada-guanwang2012.biz |
| paaaradahello.biz |
| paaaradalong-2012.biz |
| paaarada-pulada.biz |
| paaauma911.biz |
| paeenereeai3824.site |
| paeetekphilipeepe888.site |
| pag-chaneaaanl2012.biz |
| paggnerggai-123.site |
| paggnerggai-365.site |
| pahhnehhrai-hot2018-net.site |
| pahhnhherai-taiwan2018-net.site |
| pahhtekphilhhippe-hot2018.site |
| pahhulhhsmith-taipai2018.site |
| pahhulshhmith-taiwan2018.site |
| pahhulsmhhith-yes2018.site |
| paiineiirai-hk2017.website |
| pajjnejjrai-hot2017-hk.online |
| pajjuljjsmith-yes2017-hk.online |
| pajjulsmitjjh-taipai2017-hk.online |
| pal-dioaaar2012.biz |
| panaaaerai8864.biz |
| panaaaerai-peinahai.biz |
| panaaaerai-watchestw.biz |
| panaaanerai-bus2012.biz |
| paneaaanrai-taipai2012.biz |
| paneaaarai321.biz |
| paneaaarai-ais.biz |
| paneaaarai-auto.biz |
| panerai-2017.info |
| paneyyraixiongdi.online |
| panggerggai-520.site |
| panggerggai-hi.site |
| panjjerjjai-taiwan2017-hk.online |
| pateaaakphilippe-baidafeili.biz |
| pateaaakphilippe-is2012.biz |

133

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| patejjkphijjlippe-new2017-hk.online |
| patekpaaahilippe-hiworld.biz |
| patekpaaanhilippe2990.biz |
| patekpeehileeippe-2012.site |
| patekphaaailippetw-boy.biz |
| patekphaaanilippe-girl2012.biz |
| patekphilaaaippe855.biz |
| patekphilaaaippemall-123.biz |
| patekphiliaaanppe-bestbuy.biz |
| patekphilippe-2017.info |
| patekphyyilippedyyapp.online |
| patekuuphilipuupe-tw2018.life |
| pathhekphihhlippe-new2018.site |
| patiiekphilippiie-hk2017.website |
| patjjekphilijjppe-hot2017-hk.online |
| patyyekphiyylippeyiqifei.online |
| patzzekphilzzippe2017-ge.info |
| patzzekphzzilippe2017-at.info |
| pauaaalfrank-dazuihou.biz |
| pauaaalsmith-baoluo.biz |
| pauhhlshhmith-tw2018.site |
| paujjlsmijjth-taiwan2017-hk.online |
| paulfaaarank987.biz |
| paulshark-2017.info |
| paulsmaaaith-simisi.biz |
| paulsmith-2017.info |
| payheraaames-taiwan.biz |
| payyneraipinwei.online |
| pazznerzzai2017-aaa.info |
| pazznerzzai2017-eb.info |
| peeiaeeget2012.site |
| pei-guvvcci.space |
| pgganeggrai-tw.site |
| pggiggaget-tw.site |
| phhiaghhet-bj2018.site |
| phhlay-taiwan2018.site |
| phholo-tw2018.site |
| phhrahhda-new2018.site |
| piagaaaetman-2013.biz |
| piagaaanetshopping-tw.biz |
| piageaaant-taiwan123.biz |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| piageaaat999.biz |
| piageaaattaipai2012.biz |
| piageaaatwatch-buy.biz |
| piaget-2017.info |
| piageyytas.online |
| piagiieiit-hk2017.website |
| piajjgejjt2017-hot-hk.online |
| pi-frzzanckmzzuller2017.info |
| piggageggt-123.site |
| piggageggt-520.site |
| pihhaghhet2018-hot.site |
| piiraiida-hk2017.website |
| piiumiia-hk2017.website |
| pijia-bhhv2018.site |
| pijia-bjjv2017-hk.online |
| pijjagejjt-bj2017-hk.online |
| pizzagzzet2017-yo.info |
| pjjaulsjjmith-tw2017-hk.online |
| pjjlay-tw2017-hk.online |
| pjjolo-tw2017-hk.online |
| pjjrajjda2017-my-hk.online |
| pjjrajjda-new2017-hk.online |
| plahhy-tw2018.site |
| plajjy-taipai2017-hk.online |
| plajjy-taiwan2017-hk.online |
| play-cxihanexil.mobi |
| plhhay2018-taipai.site |
| plhhay-taipai2018.site |
| pljjay2017-taipai-hk.online |
| pls-coraaaum.biz |
| poaaalo3721.biz |
| pohhlo2018-tw.site |
| pohhlotaiwan2018.site |
| pojjlo2017-tw-hk.online |
| pojjlotaiwan2017-hk.online |
| pojjrscjjhedesign-net2017-hk.online |
| polaaanoyes-2012.biz |
| polaaao-mashu.biz |
| polhhotaipai2018.site |
| poljjotaipai2017-hk.online |
| polo-2017.info |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| po-mozznzztblanc2017.info |
| poraaaschedesign-baoshijie.biz |
| poreeschedesigeen2011.site |
| porsaaachedesign-gun2012.biz |
| porscaaanhedesign7749.biz |
| porschaaaedesign991.biz |
| porschaaanedesign-coolgirl.biz |
| porschedaaaesign-boytw.biz |
| porschedesign-2017.info |
| porschezzdesigzzn2017-m.info |
| porscuuhedesiuugn2018.life |
| porscyyhedeyysignday.online |
| porshhchedeshhign-net2018.site |
| porsiichedeiisign-hk2017.website |
| post-chjjanel.space |
| poyyrscheyydesignshijian.online |
| p-patekpzzhilippzze2017.info |
| pps-gucaaanci2012.biz |
| preeaeeda-dhl.site |
| prhhadhha2018-my.site |
| prxiadxia0936.info |
| prxiaxida-top.info |
| pryyayydack.online |
| przzadzza2017-lo.info |
| przzadzza2017nice.info |
| puaaama2012-abc.biz |
| puaaama-biaoma.biz |
| puaaamabuy-shopping.biz |
| puaaanmatw-taiwan.biz |
| puhhma-2018-hot.site |
| pujjma-2017-hot-hk.online |
| puma-2017.info |
| pumhha2018-shows.site |
| pumjja2017-shows-hk.online |
| pumuua-2018.life |
| pumyya101.online |
| pumzza2017-sho.info |
| puuaneruuai-2018.life |
| puuiaguuet-2018.life |
| puurauuda-2018.life |
| puzzma2017-at.info |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| pxiradxia-hot.info |
| pyyiayygetbob.online |
| pyyrayydahome.online |
| pyyuma-xiezi.online |
| pzziagezzt2017-nice.info |
| pzzrazzda2017-good.info |
| pzzuma2017-i.info |
| qiaodolyycegyyabbana.online |
| qiaolyyv.online |
| qq-lkkv.space |
| qqpaaanradatw.biz |
| qq-panaaanerai2012.biz |
| quick-toaaaryburchtw.biz |
| raaaneebok-searchtw.biz |
| raaaolexboy-123.biz |
| radaaao123.biz |
| radaaao2012-boy.biz |
| radaaao2012-mall.biz |
| radaaao-bye2012.biz |
| radaaaojust-is.biz |
| radaaao-leida.biz |
| radaaaonice-buy.biz |
| radhho2018hot.site |
| radjjo2017hot-hk.online |
| rado-2017.info |
| rajjdo-hot2017-hk.online |
| razzdzzo2017-ok.info |
| reaaaneboktaiwan-tw.biz |
| reeaaabok4321.biz |
| reeaaanbok8765.biz |
| reebaaaokxie2012.biz |
| reeboaaak-mall2012.biz |
| reeboaaak-ruibu.biz |
| reeboaaank-girl2012.biz |
| reeoeelex-hello.site |
| rehhebohhk2018-news.site |
| reiieboiik-hk2017.website |
| rejjebojjk2017-tw-hk.online |
| reuuebuuok-2018.life |
| reyyebok-take.online |
| reyyeboyyk-xiezi.online |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| rggogglex888.site |
| rggoleggx-365.site |
| rggolex-123.site |
| rggolggex-ok.site |
| rhhado-hot2018.site |
| rhheehhbok2018-tw.site |
| rhholehhx-hot2018.site |
| ribeyyllroyyss.online |
| rjjeebojjk2017-news-hk.online |
| roaaalex123.biz |
| roaaalextw-man.biz |
| roaaalexworld-buy.biz |
| rock-guaaanesstw.biz |
| rockraaaogerdubuis-run.biz |
| roeelex-us.site |
| rogeaaardubuis2990.biz |
| rogeaaardubuis533.biz |
| rogeaaardubuis-letgo.biz |
| rogejjrdubjjuis2017new-hk.online |
| rogerdubaaauis4520.biz |
| rogerdubaaauishi2012.biz |
| rogerdubaaauis-rongjue.biz |
| rogerdubuaaais-world2012.biz |
| rogervivier-2017.info |
| rogeyyrduyybuisxiangshui.online |
| rogezzrdubuzzis2017-pl.info |
| roggleggx-520.site |
| rogglex-go.site |
| rogglggex-abc.site |
| roghherdhhubuis2018hot.site |
| rogjjerdubjjuis2017hot-hk.online |
| rogyyerdubuiyysbabo.online |
| rohhgerdhhubuis2018new.site |
| roiigerduiibuis-hk2017.website |
| roiileiix-hk2017.website |
| rojjlejjx-hot2017-hk.online |
| rolaaaex-laolishi.biz |
| roleaaaxbuy-shop.biz |
| roleggx-tw.site |
| rolex-2017.info |
| rolex-dangping.info |

| |
|---|
| roluuex-2018.life |
| rouugeruudubuis-2018.life |
| roxilexix-abc.info |
| roxilxiex-123.info |
| roxilxiex-top.info |
| rozzgerdzzubuis2017-rd.info |
| rozzgerdzzubuis2017-us.info |
| rozzlezzx2017-hi.info |
| run-diaaaor2012.biz |
| rxiolexix-day.info |
| rxiolxiex-hot.info |
| ryyolyyexyz.online |
| rzzadzzo2017-hi.info |
| rzzolezzx2017-best.info |
| rzzolzzex2017-search.info |
| saaaupra655.biz |
| searchadiaaadas-tw.biz |
| search-balaaanly-good.biz |
| search-bizzrkenszztock2017.info |
| searchcaaaoach-tw.biz |
| searchdaaacxie.biz |
| search-diaaanor2012.biz |
| searchhublaaaot-taipai.biz |
| search-tifaaafany-cool.biz |
| search-vazzcheronczzconstantin2017.info |
| sh-2017rzzeezzbok.info |
| sh-azzsiczzs2017.info |
| she-breiaaantling.biz |
| sh-fezzrrzzari2017.info |
| shhupehhrme2018.site |
| sh-jimzzmychzzoo2017.info |
| sh-lyyoeyywe.online |
| sh-montbzzlzzanc2017.info |
| sho-2017manolzzoblahnzzik.info |
| sho-cozzruzzm2017.info |
| sho-czzhlozze2017.info |
| sho-dolczzegabbzzana2017.info |
| sho-mizzumizzu2017.info |
| sho-pazznezzrai2017.info |
| shopping-tissoaaat.biz |
| shopping-zaaaenith2012.biz |

| |
|---|
| show-2012chriaaastianlouboutin.biz |
| show-adiyydyyas.online |
| show-ap-cool.biz |
| show-araaamani-boy.biz |
| show-baaaallybags.biz |
| show-beereitleeing.site |
| showbreaaanguet-twwatches.biz |
| showbreitlaaaingboy.biz |
| show-dolcegabbanaaaa-mall.biz |
| show-faaaendibags.biz |
| show-fraeenckmeeuller.site |
| showguccaaai-bao2012.biz |
| show-hogayyn.online |
| showlyriaaanque-girl.biz |
| shownaaanike-girl.biz |
| showoaaaristw.biz |
| show-oeemegeea.site |
| show-piageaaatman.biz |
| show-porschedesiaaagn2012.biz |
| show-reeyyboyyk.online |
| shows-miaaanumiu2012.biz |
| show-tagaaaheuerboy.biz |
| showtoraaanyburch-good.biz |
| show-tudaaaorboy.biz |
| show-zeneeieeth.site |
| sh-pozzrschedezzsign2017.info |
| sh-ulzzyssenardzzin2017.info |
| si-arzzmazzni2017.info |
| siiupriia-hk2017.website |
| site-pzzrazzda2017.info |
| sjjupejjrme2017-hk.online |
| so-conzzvezzrse2017.info |
| so-tzzudzzor2017.info |
| so-vzzans2017.info |
| speedy-lkkv.space |
| still-fezzrrazzri2017.info |
| still-razzdo2017.info |
| suaaanpra2012-mall.biz |
| suaaapra-usa2013.biz |
| suaaapreme-hello.biz |
| sujjpermjje-2017-hk.online |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| sujjprago2017-hk.online |
| supaaanrabest-good.biz |
| supaaanra-showgirl.biz |
| supaaareme123.biz |
| supehhrmhhe-2018.site |
| super-laaanvbao.biz |
| suprhhago2018.site |
| suprzza2017-yo.info |
| supuuruua-2018.life |
| supzzra2017-i.info |
| supzzra2017-sp.info |
| suyypyyraxiezi.online |
| suzzpra2017-pe.info |
| suzzprzza2017-s.info |
| suzzpzzra2017-eb.info |
| suzzpzzra2017-get.info |
| szzupra2017-m.info |
| t-2017dzzizzor.info |
| taaaiffanytw-taiwan.biz |
| taaaniffay-showgirl.biz |
| taaaods99.biz |
| taaaods-justis.biz |
| taaaudortw-taipai.biz |
| taeegheuer3721.site |
| tagaaaheuer-dun.biz |
| taghaaaeuer-world2012.biz |
| tagheaaanuer-2990.biz |
| tagheaaauer2012-tw.biz |
| tagheaaauer678.biz |
| tagheuaaanershopping-tw.biz |
| tagheuer-2017.info |
| tagheyyuerapple.online |
| tagjjheujjer2017-tw-hk.online |
| tagyyheueripad.online |
| tagzzhezzuer2017-e.info |
| taiighiieuer-hk2017.website |
| taipaiceliaaanne-shopping.biz |
| taipai-cohhahhch2018.site |
| taipai-cojjacjjh2017-hk.online |
| taipai-dolceaaangabbana-hi.biz |
| taipai-fraaaanckmuller-show.biz |

141

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| taipai-pateaaankphilippe3721.biz |
| taipai-tagheueaaanr2012.biz |
| taipaiuaaaboat2012.biz |
| taipei-bezzllrozzss2017.info |
| taipei-neyywbalayynce.online |
| taipeipost2011.info |
| taipei-ysyyl.online |
| taiwan2012-conveaaarsetw.biz |
| taiwan-bosuus.life |
| taiwancaraaantier-2012.biz |
| taiwan-chazznzzel2017.info |
| taiwan-chhonvehhrse2018.site |
| taiwanchoaaanpard-buy.biz |
| taiwan-coacaaanh-bags.biz |
| taiwan-conjjverjjse2017-hk.online |
| taiwan-dolaaancegabbana-tw.biz |
| taiwan-dyyc.online |
| taiwan-giuyyseppe-zayynotti.online |
| taiwan-gxiuccxiibaobao.info |
| taiwan-lanaaancel.biz |
| taiwan-loeaaanwebags.biz |
| taiwan-nice.info |
| taiwanpost2011.info |
| taiwan-puyyma.online |
| taiwan-rogaaaerdubuistw.biz |
| taiwan-traaaippennow.biz |
| taiwan-uaaangg2012tw.biz |
| take2012-daaaior.biz |
| takefenaaandi-guanfang.biz |
| takejimmyaaanchoo-tw.biz |
| takeloaaanewegood.biz |
| take-roaaanlex2012.biz |
| taketudaaaor-watches.biz |
| take-ugyyg.online |
| takeysaaanl-xiezi.biz |
| t-alzzangeszzohne2017.info |
| taoci-chanjjel.space |
| tauughuueuer-2018.life |
| tayygheuerphone.online |
| tazzgzzheuer2017-good.info |
| t-azzlainsilzzberstein2017.info |

142

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| t-buzzrbzzerry2017.info |
| t-bzzalenczziaga2017.info |
| t-cozzazzch2017.info |
| techaaanomarine-tiekelong.biz |
| teeageeheuer-hold.site |
| testtiyyssyyot.online |
| tggagheggguer-tw.site |
| th-2017alexzzandermczzqueen.info |
| thhagheuhher2018-tw.site |
| thhishhsothot2018.site |
| thhisshhot-yes2018.site |
| thhorybuhhrch2018-best.site |
| this-2017valzzenzztino.info |
| this-pazznezzrai2017.info |
| tiaaaffany2012-mall.biz |
| tiaaaffany321.biz |
| tiaaassot678.biz |
| tiancayyrtyyier.online |
| tiantianvacyyheroyynconstantin.online |
| tie-burberaaary2012.biz |
| tieesseeot-123.site |
| tifaaafany-tifanni.biz |
| tiffanaaay2990.biz |
| tiffanaaay-bestintw.biz |
| tifhhfahhny2018-new.site |
| tifjjfajjny2017-new-hk.online |
| tihhffanyyhhes2018.site |
| tihhsshhot2018new.site |
| tijjffanjjyyes2017-hk.online |
| tijjssjjot-yes2017-hk.online |
| tijjssojjt2017new-hk.online |
| timaaanberland-yes2012.biz |
| timbaaaerland-tibulan.biz |
| timbaaanerland-taipaimall.biz |
| timbeaaanrland-showxie.biz |
| timbeaaarland-3927.biz |
| timberaaaland981.biz |
| timberaaanland-showboy.biz |
| timberlanaaad2100.biz |
| timberyylanyyd-taiwan.online |
| timberzzlzzand2017-a.info |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| timbhherlhhand-2018-hot.site |
| timbiierlaiind-hk2017.website |
| timbuuerluuand-2018.life |
| timbzzerlzzand2017-nice.info |
| time-chajjnjjel.space |
| timhhberlhhandmy2018.site |
| timjjberljjand-2017-hot-hk.online |
| timjjberljjandmy2017-hk.online |
| timzzberlzzand2017-hello.info |
| timzzbezzrland2017-t.info |
| tisaaasot-is-world.biz |
| tisaaasotjust2990.biz |
| tisaaasottw-taiwan.biz |
| tisiiso-hk2017.website |
| tissaaaot-tiansuo.biz |
| tissaaaot-ts2012.biz |
| tissoaaat-showboy.biz |
| titonaaai-meihua.biz |
| tiyyssoyytkong.online |
| tizzsszzot2017-de.info |
| tizzsszzot2017-search.info |
| tizzsszzot2017-t.info |
| tjjissjjothot2017-hk.online |
| t-lzzv2017hi.info |
| toaaads-best.biz |
| toaaadsshowgirl.biz |
| toaaads-yestw.biz |
| toaaammy-best.biz |
| toaaandsgirl-tw.biz |
| toaaaryburch5500.biz |
| toaaaryburch89.biz |
| todaaanstw-taiwan.biz |
| todaaasmylove.biz |
| todiis-hk2017.website |
| todjjs2017-news-hk.online |
| todyys-baobao.online |
| tohhds2018-news.site |
| tohhrybuhhrch-2018hi.site |
| tojjrybujjrch-2017hi-hk.online |
| tomaaamy88.biz |
| tommy-2017.info |

144

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| top-guxicxici.info |
| top-lxiv.info |
| toraaanyburch-2012best.biz |
| toriiyburciih-hk2017.website |
| torybaaaurch3515.biz |
| torybuaaanrchcool2012.biz |
| torybuaaarch-best.biz |
| torybyyuryych-xiezi.online |
| toryjjburjjch2017-best-hk.online |
| torzzyburczzh2017-i.info |
| torzzyburzzch2017-eee.info |
| torzzybzzurch2017-at.info |
| torzzybzzurch2017-site.info |
| touuds-2018.life |
| toyyds-taiwan.online |
| toyyryburyych123.online |
| tozzrybuzzrch2017-still.info |
| tp-faaaerranri2012.biz |
| trhhipphhen2018hot.site |
| triaaappen-ha.biz |
| tripaaanpen2012-mall.biz |
| tripiipiien-hk2017.website |
| trippaaaentw-taiwan.biz |
| trippaaanen2100.biz |
| trippeaaan-us2012.biz |
| triyyppeyynxiezi.online |
| trjjippejjn2017hot-hk.online |
| truuippeuun-2018.life |
| trzzippzzen2017-ookk.info |
| trzzipzzpen2017-tp.info |
| t-tagzzheuzzer2017.info |
| tt-lkkv.space |
| tuaaador666.biz |
| tuaaador-buy2012.biz |
| tuanpayytekphilyyippe.online |
| tudaaaor2990.biz |
| tudaaaor-dituo.biz |
| tudjjor2017-yes-hk.online |
| tudoaaar-my2012.biz |
| tuhhdohhr2018-yes.site |
| tu-lkkv.space |

145

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| tuuisuuso-2018.life |
| tuuorybuuurch-2018.life |
| tuzzdozzr2017-taipai.info |
| tuzzdzzor2017-ha.info |
| tw-2012christianlouaaanboutin.biz |
| twadaaaidas-taipai.biz |
| tw-aeedideeas.site |
| twarmanaaai-taiwan.biz |
| twbeaaallross-taiwan.biz |
| tw-bouuss.life |
| twbreaaanitling-me.biz |
| tw-buraaanberry-taiwan.biz |
| tw-bvaaanlgarishow.biz |
| twchaaaopard2012.biz |
| tw-chhhophhard2018.site |
| tw-chjjopajjrd2017-hk.online |
| tw-chriyystian-loubyyoutin.online |
| tw-cohhnverhhse-2018.site |
| tw-cojjnvjjerse-2017-hk.online |
| tw-conyyversyye.online |
| twdaaanior168.biz |
| twfeaaandi-bao.biz |
| twferraraaai-taiwan.biz |
| twguaaaness-show.biz |
| tw-guxiccxiibags.info |
| tw-hyyogan.online |
| tw-ihhwc-2018.site |
| tw-ijjwc-2017-hk.online |
| twjaegerlecoaaaultre-eye.biz |
| tw-jxiackjonexis2013.info |
| tw-leeoewe.site |
| tw-local.info |
| twlove-coaaanrum.biz |
| tw-mayynolo-blayyhnik.online |
| twmontblanaaac-buy.biz |
| twnaaaike-taipai.biz |
| twneaaawbalance-taiwan.biz |
| tw-neeike.site |
| tw-pajjnejjrai2017-hk.online |
| twpanerai-shop.biz |
| tw-phhanerhhai2018-net.site |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| twpoaaanlo-taiwan.biz |
| twporschaaanedesign-taiwan.biz |
| twtaaanimberland-taiwan.biz |
| twtagaaanheuer-buys.biz |
| tw-teeissoeet.site |
| tw-tiyymberlyyand.online |
| twugaaag-taipai.biz |
| twulyssenaraaadin-taiwan.biz |
| twvacheaaanronconstantin-taiwan.biz |
| tw-vayylentyyino.online |
| tw-wehhlder-2018.site |
| tw-wejjlder-2017-hk.online |
| tw-yescaaanoach.biz |
| tw-zajjra-2017-hk.online |
| twzara-taiwan.biz |
| tw-zhhara-2018.site |
| txiodxis2013-tw.info |
| txommxy-abc.mobi |
| tyyisyysothang.online |
| tyyods-xiezi.online |
| tyyrippyyen2012.online |
| tzzissozzt2017-email.info |
| uaaaboat2012-work.biz |
| uaaaboat-search2012.biz |
| uaaaboat-very.biz |
| uaaagg888.biz |
| uaaaggcoolboy.biz |
| ubaaaoattw-taiwan.biz |
| ubaaaoattwtime.biz |
| ubaaaoat-youbao.biz |
| ubhhoahht2018hot.site |
| ubiioaiit-hk2017.website |
| ubjjoajjt2017hot-hk.online |
| ubjjojjat-show2017-hk.online |
| ubohhat-show2018.site |
| uboyyatniao.online |
| ubozzat2017-ok.info |
| ubuuoauut-2018.life |
| ub-uzzboazzt2017.info |
| ubyyoatchuan.online |
| ubzzoazzt2017-by.info |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| u-caaaorum.biz |
| u-conzzvezzrse2017.info |
| ugaaag-showgirl.biz |
| ugaaag-xuexue.biz |
| ugaaagzone-hi.biz |
| ugaaanggo-3721.biz |
| ugaaangtw-taiwan.biz |
| ugaaangxiezi-shopping.biz |
| ughhg-2018-tw.site |
| ughhg-new2018.site |
| ugiig-hk2017.website |
| uguug-2018.life |
| ugzzg2017-good.info |
| ujjgg-2017-tw-hk.online |
| ujjgg-new2017-hk.online |
| ulaaayssenardin2990.biz |
| uljjyssenjjardin2017new-hk.online |
| ulyaaassenardin-yadian.biz |
| ulyhhssenardhhin2018new.site |
| ulyhhssenardhhin-hot2018.site |
| ulysaaasenardin2012-buys.biz |
| ulysaaasenardin9981.biz |
| ulysaaasenardin-watchestw.biz |
| ulysseaaanardin345.biz |
| ulysseaaanardin-bestmal.biz |
| ulyssenardaaain-allworld.biz |
| ulyssjjenajjrdin-hot2017-hk.online |
| ulysyysenyyardinyadianbao.online |
| ulyszzsenardzzin2017-m.info |
| ulyyyssenardyyinbei.online |
| ulzzyssenardzzin2017-as.info |
| usediaaaor-bag.biz |
| uu-lkkv.space |
| u-uzzgzzg2017.info |
| uyygg-just.online |
| uyygyyg-ai.online |
| uzzbzzoat2017-i.info |
| uzzgg2017-ye.info |
| uzzgzzg2017-eb.info |
| uzzgzzg2017-gg.info |
| uzzlyssenzzardin2017-hi.info |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| vacaaaheronconstantin3721.biz |
| vaceeheronceeonstantin2011.site |
| vacheaaaronconstantin-twtime.biz |
| vachehhronhhconstantin-nice2018.site |
| vacheiiironconstiiantin-hk2017.website |
| vacheraaaonconstantin212.biz |
| vacherjjonconjjstantin-new2017-hk.online |
| vacherjjonconstajjntin-nice2017-hk.online |
| vacheronaaaconstantintw-shows.biz |
| vacheroncaaaonstantin-best.biz |
| vacheroncoaaannstantin-178.biz |
| vacheronconaaastantin-mylife.biz |
| vacheronconaaastantin-wolrd2012.biz |
| vacheronconsaaantantintaipai-buy.biz |
| vacheronconstantin-2017.info |
| vacheroncyyonstantiyynlaiba.online |
| vachezzronconstazzntin2017-mu.info |
| vachhheroncohhnstantin-new2018.site |
| vacuuheronconsuutantin-2018.life |
| vaczzheronczzonstantin2017-e.info |
| vaiilentiiino-hk2017.website |
| vaiins-hk2017.website |
| vajjlentjjino2017-hot-hk.online |
| valehhntinhho2018-hot.site |
| vanaaans2012-yes.biz |
| vanaaans-justtw.biz |
| vanaaans-myshows.biz |
| vanaaas3800.biz |
| vanaaas456.biz |
| vanaaas88-taiwan.biz |
| vanaaas-boy2012.biz |
| vanaaas-wansi.biz |
| vanhhs2018-show.site |
| vanjjs2017-show-hk.online |
| vans-2017.info |
| vansyy520.online |
| vanzzs2017-hello.info |
| vanzzs2017-sh.info |
| vauunuus-2018.life |
| vayylenyytino520.online |
| vayyns123.online |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| vazzns2017-i.info |
| vc-vaczzheronconstzzantin2017.info |
| veraaasace-fansaisi.biz |
| versacaaae567.biz |
| verydoaaalcegabbana2012.biz |
| viaaasvim-best.biz |
| viaaasvim-myboy.biz |
| view-saaaupra-taiwan.biz |
| viewtoraaayburch-2012.biz |
| vihhsvhhim-2018-shows.site |
| vip2038-guxiccxii.info |
| vip2038-lxiv.info |
| visaaanvim-gogogo123.biz |
| visaaavim678.biz |
| visiivim-hk2017.website |
| visvaaaim2012-shows.biz |
| visviaaanm-twmall.biz |
| visvzzim2017-ya.info |
| viszzvim2017-po.info |
| viuusvuuim-2018.life |
| vivhhiennewehhstwood2018-hi.site |
| viviaaaennewestwood123.biz |
| vivieaaannewestwood123.biz |
| vivieaaannewestwood-taiwan2012.biz |
| vivieaaannewestwoodtw-taiwan.biz |
| vivienaaanewestwood-shopping2012.biz |
| vivienhhneweshhtwood2018-new.site |
| viviennewaaaestwood-vw.biz |
| vivienneweaaastwood2990.biz |
| viviennewesaaatwood-yes.biz |
| viviennewestwaaaood-buy2012.biz |
| vivijjennewjjestwood2017-hi-hk.online |
| vivijjennewjjestwood2017-new-hk.online |
| viyysvyyim-yo.online |
| vizzsvizzm2017-is.info |
| vjjisvijjm-2017-shows-hk.online |
| vv-lkkv.space |
| v-vzzans2017.info |
| vxersacxe-abc.mobi |
| vyyalenyytino123.online |
| vyyans-xiezi.online |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| vyyisviyym-xiezi.online |
| vzziszzvim2017-find.info |
| wasai-lkkv.space |
| watch2012-gaaauess.biz |
| watches-chajjnel.space |
| weasaaanics-love.biz |
| we-cyyeliyyne.online |
| we-heeubeelot.site |
| weiiliider-hk2017.website |
| wejjldejjr2017show-hk.online |
| welaaader2012-mall.biz |
| welaaader-showboys.biz |
| weldaaaer2012just.biz |
| weldaaaer-best.biz |
| weldaaaer-twtime.biz |
| weldyyerfor.online |
| well-lzzv2017.info |
| weluuduuer-2018.life |
| we-lxiv.info |
| whheldhher2018show.site |
| will-hereemes.site |
| will-pieeaget.site |
| woaialayyinsyyilberstein.online |
| wodemonyytblayync.online |
| work-bvlaaangari2012.biz |
| work-porschedaaanesignnow.biz |
| worksaaaupra-2012.biz |
| world-newbalancaaae2012.biz |
| www-mjjontbljjanc2017-hk.online |
| www-mohhnthhblanc2018-net.site |
| www-omehhga2018-net.site |
| www-omjjejjga2017-hk.online |
| www-pohhrschehhdesign2018.site |
| www-porsjjchejjdesign2017-hk.online |
| wyyeldyyerbaici.online |
| xiaolian-caaaeline.biz |
| xiezi-adidiiashk.website |
| xiezi-feyyrrayygamo.online |
| xiezi-hoaaangan2012.biz |
| xiezi-nikiiehk.website |
| x-lkkv.space |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| xuanauyydemarspyyiguet.online |
| xue-ezzlder2017.info |
| xyz-lkkv.space |
| yaaaesulyssenardin2012.biz |
| yaaanslhi-world.biz |
| yaaasl-halo.biz |
| yaaaslnow-mall.biz |
| yadiayynnaulysyysenardin.online |
| yanuo2011.info |
| yapiayyget.online |
| ye-celzzinzze2017.info |
| yeechyylyyoe.online |
| ye-pzzizzaget2017.info |
| yes-2017rezzezzbok.info |
| yes-ahhp-2018.site |
| yes-ajjp-2017-hk.online |
| yes-ap-mall.biz |
| yes-ayylexayynder-wang.online |
| yesbalyyencyyiaga.online |
| yes-balzzenciazzga2017.info |
| yes-brezzitlzzing2017.info |
| yes-bzzirkezznstock2017.info |
| yes-cajjsijjo2017-hk.online |
| yescartaaaier2012.biz |
| yes-cazzsizzo2017.info |
| yes-chhashhio2018.site |
| yes-chhahhnel2018.site |
| yes-cjjhanjjel2017-hk.online |
| yes-czzhozzpard2017.info |
| yes-dieyysyyel.online |
| yes-dihheshhel-2018.site |
| yes-djjiesjjel-2017-hk.online |
| yes-dolcehhgabbhhana2018.site |
| yes-dolcjjegabjjbana2017-hk.online |
| yes-dyyc.online |
| yes-givejjncjjhy2017-hk.online |
| yes-givenaaachy-tw.biz |
| yes-givhhenchhhy2018.site |
| yesguaaanessrun.biz |
| yesguyyccis.online |
| yes-hubaaalot-tw.biz |

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| yes-hzzogzzan2017.info |
| yesiaaanwc-mall.biz |
| yes-jaezzgerlecozzultre2017.info |
| yes-jiaaammychooshow.biz |
| yeslaaaancel-hi.biz |
| yes-lzzyrizzque2017.info |
| yes-meeontbleeanc.site |
| yes-nejjwbalajjnce2017-hk.online |
| yesnewbalanaaace-zone.biz |
| yes-nhhewbalhhance2018.site |
| yes-paaanradashow.biz |
| yes-paaaolo123.biz |
| yespaaauma-6636.biz |
| yespiageaaant-go.biz |
| yes-razzdzzo2017.info |
| yesrolaaaex-ok.biz |
| yes-taaaiffany.biz |
| yes-tahhgheuhher2018.site |
| yes-tajjghejjuer2017-hk.online |
| yes-tiyymberlanyyd.online |
| yes-uaaaboat-world.biz |
| yes-vahhlenthhino-2018.site |
| yes-vajjlentjjino-2017-hk.online |
| yesyaaansl2012.biz |
| yeszara-xie.biz |
| yiisl-hk2017.website |
| yo-bvlzzgzzari2017.info |
| yo-conzzverzzse2017.info |
| yongrolyyex.online |
| you-cezzlizzne2017.info |
| youoyymega.online |
| your-cjjhanjjel.space |
| yoyo-burbyyeryyry.online |
| yoyo-lkkv.space |
| ysaaal2012-all.biz |
| ysaaal2990.biz |
| ysaaal888.biz |
| ysaaanltw-taiwan.biz |
| yshhl2018hot.site |
| yshhlyes2018.site |
| ysjjl2017hot-hk.online |

153

Case No. 17-cv-62136-BLOOM/Valle

| |
|---|
| ysjjlyes2017-hk.online |
| ysl-2017.info |
| ysuul-2018.life |
| yszzl2017-ai.info |
| yu-vacherozzznconstazzntin2017.info |
| yyysl-best.online |
| yzzsl2017-ge.info |
| zara2012-tw.biz |
| zara2990.biz |
| zara987.biz |
| zara-hiworld.biz |
| zara-niuzi.biz |
| zarhha2018-hi.site |
| zarjja2017-hi-hk.online |
| zeaaanith-allbuy.biz |
| zeaaanith-hi.biz |
| zeaaannith-search2012.biz |
| zehhnithyes2018.site |
| zejjnijjthyes2017-hk.online |
| zenaaaith2012-best.biz |
| zenaaanithmall911.biz |
| zeneeiteeh-2012.site |
| zenhhith-my2018.site |
| zeniaaanthtw123.biz |
| zeniaaath789.biz |
| zeniaaathwork-now.biz |
| zenitaaanh-boy2012.biz |
| zenith-2017.info |
| zenjjitjjh-my2017-hk.online |
| zenyyityyhmusic.online |
| zenzzitzzh2017-at.info |
| zeuunituuh-2018.life |
| zezznitzzh2017-m.info |
| zhiyoupayynerai.online |
| zi-caaahanel.biz |
| ziienitiih-hk2017.website |
| ziyouvacheroyynconstayyntin.online |
| zone-hermaaaes2012.biz |
| zoneniaaake-2012.biz |
| zuiaichoyypard.online |
| zuihyyeryymes.online |
| zyyenithfuzhuang.online |

154

Case No. 17-cv-62136-BLOOM/Valle